**FILED**

2016 Feb-12  AM 11:02
U.S. DISTRICT COURT
N.D. OF ALABAMA

**LimitedMatrix, JNTADMN, LEAD, APPEAL, CLMAGT**

# U.S. BANKRUPTCY COURT
## NORTHERN DISTRICT OF ALABAMA (Birmingham)
### Bankruptcy Petition #: 15-02741-TOM11

|  |  |
|---|---|
| | *Date filed:* 07/15/2015 |
| *Assigned to:* Tamara O Mitchell | *341 meeting:* 09/10/2015 |
| Chapter 11 | *Deadline for filing claims (govt.):* 01/11/2016 |
| Voluntary | |
| Asset | |

*Debtor*
**Walter Energy, Inc., et al.,** *Jointly Administered*
3000 Riverchase Galleria
Suite 1700
Birmingham, AL 35244-2359
JEFFERSON-AL
Tax ID / EIN: 13-3429953
*aka* **Walter Industries, Inc.**

represented by **Allan J. Arffa**
Paul, Weiss, Rifkind, Wharton &
Garrison
1285 Avenue of the Americas
New York, NY 10019-6064

**James Blake Bailey**
Bradley Arant Boult Cummings LLP
1819 Fifth Ave N.
Birmingham, AL 35203
205-521-8913
Fax : 205-488-6913
Email: jbailey@babc.com

**Jay R. Bender**
One Federal Place
1819 Fifth Ave North
Birmingham, AL 35203-2105
205 521-8645
Email: jbender@babc.com

**Patrick Darby**
Bradley Arant Boult Cummings, LLP
One Federal Place
1819 5th Avenue North
Birmingham, AL 35203
205-521-8000
Fax : 205-488-6332
Email: pdarby@babc.com

**Robert N. Kravitz**
Paul, Weiss, Rifkind, Wharton &
Garrison
1285 Avenue of the Americas
New York, NY 10019-6064

**Jayna Partain Lamar**
Maynard, Cooper & Gale, P.C.
1901 6th Ave N

2400 Regions Harbert Plaza
Birmingham, AL 35203
205-254-1048
Fax : 205-254-1999
Email: jlamar@maynardcooper.com

**Daniel J. Leffell**
Paul, Weiss, Rifkind, Wharton &
Garrison
1285 Avenue of the Americas
New York, NY 10019-6064

**Cathleen C Moore**
Bradley Arant Boult Cummings LLP
1819 5th Avenue North
Birmingham, AL 35203
(205) 521-8301
Fax : (205) 521-8800
Email: ccmoore@babc.com

**J Leland Murphree**
Maynard Cooper & Gale, PC
1901 Sixth Ave N Ste 2400
Birmingham, AL 35203
205-254-1000
Email: Lmurphree@maynardcooper.com

**Robert Karl Ozols**
Maynard, Cooper & Gale PC
1901 Sixth Avenue North
2400 Regions/Harbert Plaza
Birmingham, AL 35203
205-254-1875
Fax : 205-714-6441
Email: rozols@maynardcooper.com

**Dan Youngblut**
Paul, Weiss, Rifkind, Wharton &
Garrison
1285 Avenue of the Americas
New York, NY 10019-6064

*Creditor Committee*
**Mayer Electric Supply Co., Inc.**
Attn: Mark J. Horn
3405 4th Avenue S
Birmingham, AL 35222

*Creditor Committee*
**Cowin & Company, Inc.**
Attn: John Moore
P. O. Box 19009
Birmingham, AL 35219-9009
*TERMINATED: 08/28/2015*

*Creditor Committee*
**Delaware Trust Company, as Indenture Trustee**
Attn: Sandra E. Horwitz
2711 Centerville Road
Wilmington, DE 19808


*Creditor Committee*                                 represented by **George N. Davies**
**UMWA 1974 Pension Plan and Trust**                 QUINN, CONNOR, WEAVER,
Attn: David W. Allen                                 DAVIES & ROUCO
2121 K Street, N.W.                                  Two North Twentieth Street
Washington, DC 20037                                 2 20th Street North
                                                     Suite 930
                                                     Birmingham, AL 35203
                                                     205-870-9989
                                                     Fax : 205-803-4143
                                                     Email: gdavies@qcwdr.com

                                                     **Robert Moore Weaver**
                                                     Quinn, Connor, Weaver, Davies &
                                                     Rouco LL
                                                     3516 Covington Highway
                                                     Decatur, GA 30032
                                                     404-299-1211
                                                     Fax : 404-299-1288
                                                     Email: weaver@qcwdr.com


*Creditor Committee*
**UMB Bank National Association**
Attn: Mark Flannagan
1010 Grand Blvd.
Kansas City, MO 64106


*Creditor Committee*
**United Steelworkers**
Attn: David R. Jury
60 Boulevard of the Allies, Room 807
Pittsburgh, PA 15222


*Creditor Committee*                                 represented by **Michael E Bybee**
**Industrial Mining Supply Inc.**                    2107 5th Avenue North Ste 200
Attn: Phillip Bradford                               Birmingham, AL 35203
2500 Five Star Parkway                               205 252-1622
Bessemer, AL 35020                                   Fax : 205 252-2888
*TERMINATED: 11/04/2015*                             Email: mbybee1@bellsouth.net
                                                     *TERMINATED: 11/04/2015*


*Creditor Committee*
**Hager Oil Company, Inc.**
Attn: Philip C. Grace
P O Box 1429
Jasper, AL 35502-1429

*Creditor Committee*
**United Mine Workers of America**
Attn: Grant Crandall
18354 Quantico Gateway Drive, Suite 200
Triangle, VA 22172

represented by **Robert Moore Weaver**
(See above for address)

*Creditor Committee*
**Carroll Engineering Co.**
Attn: Greg Wolfe
227 Industrial Park Dr
Harlan, KY 40831

*Creditor Committee*
**Consolidated Pipe & Supply Co., Inc.**
Attn: Chris Harper
1205 Hilltop Parkway
Birmingham, AL 35124

*Creditor Committee*
**Pension Benefit Guaranty Corporation**
Attn: Michael Strollo
1200 K St. NW
Washington, DC 20005

*Creditor Committee*
**Nelson Brothers LLC**
Attn: Jason K. Baker
820 Shades Creek Pkwy Ste 2000
Birmingham, AL 35209

*Creditor Committee*
**Official Committee of Unsecured Creditors of**
**Walter Energy, Inc., et al.**

represented by **Bill D Bensinger**
Christian & Small, LLP
1800 Financial Center
505 North 20th Street
Birmingham, AL 35203
205-250-6626
Fax : 205-328-7234
Email: bdbensinger@csattorneys.com

**Charles L. Kerr**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: ckerr@mofo.com

**J. Alexander Lawrence**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900

Email: alawrence@mofo.com

**Jennifer L. Marines**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: jmarines@mofo.com

**Lorenzo Marinuzzi**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: LMarinuzzi@mofo.com

**Samantha Martin**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: smartin@mofo.com

**Brett Miller**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: brettmiller@mofo.com

**Morrison & Foerster LLP**
250 West 55th Street
New York, NY 10019-9601
212-468-8000

**James A. Newton**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: jnewton@mofo.com

**Erica J. Richards**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: erichards@mofo.com

**Daniel D Sparks**
Christian & Small LLP
1800 Financial Center
505 North 20th Street
Birmingham, AL 35203
205-795-6588
Fax : 205-328-7234
Email: ddsparks@csattorneys.com

*Creditor Committee*
**Official Committee of Retired Employees of**
**Walter Energy, Inc.**
Adams and Reese LLP
1901 6th Avenue North, Suite 3000
Birmingham, AL 35203
United States of America
205-250-5033

represented by **Richard Patrick Carmody**
1901 6th Avenue North Suite 3000
Birmingham, AL 35203
205 250-5000
Email: richard.carmody@arlaw.com

**Landon S. Raiford**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
312-222-9350
Fax : 312-527-0484
Email: lraiford@jenner.com

**Melissa M. Root**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
312-222-9350
Fax : 312-527-0484
Email: mroot@jenner.com

**Charles B. Sklarsky**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
312-222-9350
Fax : 312-527-0484
Email: csklarsky@jenner.com

**Catherine L. Steege**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
312-222-9360
Fax : 312-527-0484
Email: csteege@jenner.com

| Filing Date | # | Docket Text |
|---|---|---|
| 07/15/2015 | 📄1 | Chapter 11 Voluntary Petition. Fee Amount $1717 Filed by Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |

| | | |
|---|---|---|
| 07/15/2015 | 🔵2 | 20 Largest Unsecured Creditors *Consolidated List of Creditors Holding 50 Largest Unsecured Claims* Filed by Debtor Walter Energy, Inc.. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵3 | Declaration re: *Declaration of William G. Harvey in Support of First Day Motions* Filed by Debtor Walter Energy, Inc.. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵4 | Notice of Appearance and Request for Notice by Daniel D Sparks Filed by Creditor WHH Real Estate, LLC. (Sparks, Daniel) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵5 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵6 | Notice of Appearance and Request for Notice by Bill D Bensinger Filed by Creditor WHH Real Estate, LLC. (Bensinger, Bill) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵7 | Notice of Appearance and Request for Notice by William (Will) Lee Thuston Jr. Filed by Creditor WHH Real Estate, LLC. (Thuston, William (Will)) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵8 | Motion Regarding Chapter 11 First Day Motions *The Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵9 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking Authority to Implement Certain Notice and Case Management Procedures* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵10 | Notice of Appearance and Request for Notice by Daniel D Sparks Filed by Creditor Cowin & Company, Inc.. (Sparks, Daniel) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵11 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Granting the Debtors an Extension of Time Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holders and Provide Notice to Equity Security Holders* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵12 | Notice of Appearance and Request for Notice by Bill D Bensinger Filed by Creditor Cowin & Company, Inc.. (Bensinger, Bill) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵13 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List |

| | | |
|---|---|---|
| | | *of Creditors, and (C) Establishing Procedures for Notifying Creditors of the Commencement of the Debtors Chapter 11 Cases* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 14 | Notice of Appearance and Request for Notice by William (Will) Lee Thuston Jr. Filed by Creditor Cowin & Company, Inc.. (Thuston, William (Will)) (Entered: 07/15/2015) |
| 07/15/2015 | 15 | Notice of Appearance and Request for Notice by Daniel D Sparks Filed by Creditor Nelson Brothers, LLC. (Sparks, Daniel) (Entered: 07/15/2015) |
| 07/15/2015 | 16 | Notice of Appearance and Request for Notice by Bill D Bensinger Filed by Creditor Nelson Brothers, LLC. (Bensinger, Bill) (Entered: 07/15/2015) |
| 07/15/2015 | 17 | Motion Regarding Chapter 11 First Day Motions *10.The Debtors Motion for (I) (A) an Order Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee Benefit Programs and Pay Related Administrative Obligations; and (B) a Supplemental Order Authorizing, But Not Directing, the Debtors to Pay Certain Bonus and Severance Obligations related thereto; (II) Authorizing and Directing Applicable Banks and Other Financial Institutions to Process and Pay All Checks Presented for Payment and to Honor All Funds Transfer Requests Made by the Debtors Relating to the Foregoing; and (III) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 18 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 19 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 20 | Notice of Appearance and Request for Notice by R. Scott Williams Filed by Creditor United Mine Workers of America. (Williams, R.) (Entered: 07/15/2015) |
| 07/15/2015 | 21 | Notice of Appearance and Request for Notice by Jennifer Brooke Kimble Filed by Creditor United Mine Workers of America. (Kimble, Jennifer) (Entered: 07/15/2015) |
| 07/15/2015 | 22 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer* |

| | | |
|---|---|---|
| | | *Programs and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 23 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers; and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 24 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Performance, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Setting a Final Hearing Related Thereto; and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 25 | Motion to Appear pro hac vice *for Ira S. Dizengoff* Filed by Creditor Committee Steering Committee (Hall, Michael) (Entered: 07/15/2015) |
| 07/15/2015 | 26 | Motion to Appear pro hac vice *Motion to Admit Stephen J. Shimshak Pro Hac Vice* Filed by Debtor Walter Energy, Inc. (Bender, Jay) (Entered: 07/15/2015) |
| 07/15/2015 | 27 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 28 | Motion to Appear pro hac vice *Motion to Admit Kelley A. Cornish Pro Hac Vice* Filed by Debtor Walter Energy, Inc. (Bender, Jay) (Entered: 07/15/2015) |
| 07/15/2015 | 29 | Motion to Appear pro hac vice *Lisa G. Beckerman* Filed by Creditor Committee Steering Committee (Hall, Michael) (Entered: 07/15/2015) |
| 07/15/2015 | 30 | Motion to Appear pro hac vice *Motion to Admit Claudia R. Tobler Pro Hac Vice* Filed by Debtor Walter Energy, Inc. (Bender, Jay) (Entered: 07/15/2015) |
| 07/15/2015 | 31 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 32 | Motion to Appear pro hac vice *James Savin* Filed by Creditor Committee Steering Committee (Hall, Michael) (Entered: 07/15/2015) |
| | | |

| 07/15/2015 | 33 | Motion to Appear pro hac vice *Maurice L. Brimmage* Filed by Creditor Committee Steering Committee (Hall, Michael) (Entered: 07/15/2015) |
|---|---|---|
| 07/15/2015 | 34 | Motion to Appear pro hac vice *Motion to Admit Ann K. Young Pro Hac Vice* Filed by Debtor Walter Energy, Inc. (Bender, Jay) (Entered: 07/15/2015) |
| 07/15/2015 | 35 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order, Pursuant to Sections 105(a), 363(b), 363(c) and 1107(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004(h) (A) Authorizing the Debtors to (I) Continue Insurance Policies and Agreements Relating Thereto and (II) Honor Certain Prepetition Obligations in Respect Thereof; and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 36 | Motion to Appear pro hac vice *Kristine G. Manoukian* Filed by Creditor Committee Steering Committee (Hall, Michael) (Entered: 07/15/2015) |
| 07/15/2015 | 37 | Motion to Appear pro hac vice *Motion to Admit Michael S. Rudnick Pro Hac Vice* Filed by Debtor Walter Energy, Inc. (Bender, Jay) (Entered: 07/15/2015) |
| 07/15/2015 | 38 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements of 11 U.S.C. § 345(b), (IV) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (V) Authorizing the Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 39 | Motion to Expedite Hearing (related documents 5 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 17 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions, 19 Motion Re: Chapter 11 First Day Motions, 22 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 24 Motion Re: Chapter 11 First Day Motions, 27 Motion Re: Chapter 11 First Day Motions, 31 Motion Re: Chapter 11 First Day Motions, 35 Motion Re: Chapter 11 First Day Motions, 38 Motion Re: Chapter 11 First Day Motions) Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 40 | Order Granting Motion to Expedite Hearing (Related Doc 39) Signed on 7/15/2015. Hearing to be held on 7/15/2015 at 02:30 PM Courtroom 3 (TOM) Birmingham for 5 Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases, 13 Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List of Creditors, and (C) Establishing Procedures for Notifying Creditors of the Commencement of the Debtors Chapter 11 Cases, 19 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of |

| | | |
|---|---|---|
| | | Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief, <u>35</u> Debtors Motion for an Order (A) Authorizing the Debtors to (I) Continue Insurance Policies and Agreements Relating Thereto and (II) Honor Certain Prepetition Obligations in Respect Thereof; and (B) Granting Related Relief, <u>17</u> Debtors Motion for (I) (A) an Order Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee Benefit Programs and Pay Related Administrative Obligations; and (B) a Supplemental Order Authorizing, But Not Directing, the Debtors to Pay Certain Bonus and Severance Obligations related thereto; (II) Authorizing and Directing Applicable Banks and Other Financial Institutions to Process and Pay All Checks Presented for Payment and to Honor All Funds Transfer Requests Made by the Debtors Relating to the Foregoing; and (III) Granting Related Relief, <u>24</u> Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Performance, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Setting a Final Hearing Related Thereto; and (B) Granting Related Relief, <u>23</u> Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers; and (B) Granting Related Relief, <u>18</u> Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief, <u>27</u> Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief, <u>31</u> Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief, <u>38</u> Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements of 11 U.S.C. § 345(b), (IV) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (V) Authorizing the Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief, <u>22</u> Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief, <u>8</u> Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc Pro Tunc to the Petition Date, <u>9</u> Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking Authority to Implement Certain Notice and Case Management Procedures, <u>11</u> Debtors Motion for an Order (A) Granting the Debtors an Extension of Time Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holders and Provide Notice to Equity Security Holders, (klt) Modified on 7/15/2015 (klt). (Entered: 07/15/2015) |
| 07/15/2015 | 41 | |

| | | |
|---|---|---|
| | | Hearing Scheduled (RE: related document(s)5, 8, 9, 11, 13, 17, 18, 19, 22, 23, 24, 27, 31, 35, 38). Hearing scheduled 7/15/2015 at 02:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 42 | The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief Filed by Debtor Walter Energy, Inc. (Darby, Patrick) (Entered: 07/15/2015) |
| 07/15/2015 | 43 | Hearing Scheduled (RE: related document(s)42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief). Hearing scheduled 7/15/2015 at 02:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 44 | The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief Filed by Debtor Walter Energy, Inc. (Darby, Patrick) (Entered: 07/15/2015) |
| 07/15/2015 | 45 | Notice of Appearance and Request for Notice by Benjamin Shaw Goldman Filed by Creditor Alabama State Port Authority. (Goldman, Benjamin) (Entered: 07/15/2015) |
| 07/15/2015 | 46 | Notice of Appearance and Request for Notice by Benjamin Shaw Goldman Filed by Creditor Thompson Tractor Co., Inc.. (Goldman, Benjamin) (Entered: 07/15/2015) |
| 07/15/2015 | 47 | Notice of Appearance and Request for Notice by Benjamin Shaw Goldman Filed by Creditor Parker Towing Company, Inc.. (Goldman, Benjamin) (Entered: 07/15/2015) |
| 07/15/2015 | 48 | Motion to Appoint Creditors Committee *The Debtors' Motion for an Order (A)(I) Authorizing the Formation of a Committee of Retired Employees Pursuant to Section 1114(c)(2) and 1114(d) of the Bankruptcy Code, and (II) Establishing Procedures for Selecting Committee Members and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby, Patrick) (Entered: 07/15/2015) |
| 07/15/2015 | 49 | Notice of Appearance and Request for Notice *of Akin Gump Strauss Hauer & Feld LLP* by Michael Leo Hall Filed by Creditor Committee Steering Committee. (Hall, Michael) (Entered: 07/15/2015) |
| 07/15/2015 | 50 | Notice of Appearance and Request for Notice *of Glen M. Connor and George N. Davies* by Glen Marshall Connor Filed by Creditors Trustees UMWA Health and Retirement Funds, UMWA Health and Retirement Funds. (Connor, Glen) (Entered: 07/15/2015) |

| | | |
|---|---|---|
| 07/15/2015 | ☉51 | Notice of Appearance and Request for Notice *for Burr & Forman LLP* by Michael Leo Hall Filed by Creditor Committee Steering Committee. (Hall, Michael) (Entered: 07/15/2015) |
| 07/15/2015 | | Receipt of Voluntary Petition (Chapter 11)(15-02741-11) [misc,volp11] (1717.00) Filing Fee. Receipt number 18235404. Fee Amount 1717.00 (re:Doc# 1) (U.S. Treasury) (Entered: 07/15/2015) |
| 07/15/2015 | ☉52 | Notice to Creditor(s) Re: Amendment *Corrected Exhibit "A" to Voluntary Petition*. (Bailey, James) (Entered: 07/15/2015) |
| 07/15/2015 | ☉53 | Corporate Parent Disclosure Statement *Corporate Ownership Statement* Filed by Debtor Walter Energy, Inc.. (Bailey, James) (Entered: 07/15/2015) |
| 07/15/2015 | ☉54 | Order Granting Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases. All original pleadings shall be captioned as indicated in the preceding paragraph and all original docket entries shall be made in the case of Walter Energy, Inc., Case No. 15-02741-TOM-11. An order has been entered in this case directing the consolidation and joint administration for procedural purposes only of the chapter 11 cases of Walter Energy, Inc.; Atlantic Development and Capital, LLC; Atlantic Leaseco, LLC; Blue Creek Coal Sales, Inc.; Blue Creek Energy, Inc.; J.W. Walter, Inc.; Jefferson Warrior Railroad Company, Inc.; Jim Walter Homes, LLC; Jim Walter Resources, Inc.; Maple Coal Co., LLC; Sloss-Sheffield Steel & Iron Company; SP Machine, Inc.; Taft Coal Sales & Associates, Inc.; Tuscaloosa Resources, Inc.; V Manufacturing Company; Walter Black Warrior Basin LLC; Walter Coke, Inc.; Walter Energy Holdings, LLC; Walter Exploration & Production LLC; Walter Home Improvement, Inc.; Walter Land Company; Walter Minerals, Inc.; Walter Natural Gas, LLC; and all subsequently filed chapter 11 cases of such debtors affiliates. The docket in the chapter 11 case of Walter Energy, Inc., Case No. 15-02741-TOM11 should be consulted for all matters affecting this case and the affiliated Case Nos. 15-02741, 15-02743 through 15-02744, 15-02746 through 15-02747, 15-02750 through 15-02766, and 15-02773. (Related Doc 5) Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | ☉55 | Order Granting Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc Pro Tunc to the Petition Date. KCC is authorized and directed to perform noticing services and to receive, maintain, record and otherwise administer the proofs of claim filed in these cases and all related tasks, all as described in the KCC Application. KCC shall serve as the custodian of court records and shall be designated as the authorized repository for all proofs of claim filed in these cases and is authorized and directed to maintain a Claims Register for each of the Debtors (Related Doc # 8) Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | ☉56 | Order Granting Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking Authority to Implement |

| | | |
|---|---|---|
| | | Certain Notice and Case Management Procedures (Related Doc # 9) Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 57 | Order Granting Debtors Motion for an Order (A) Granting the Debtors an Extension of Time Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holders and Provide Notice to Equity Security Holders. The Debtors are granted an extension of the deadline to file their Schedules and Statements through and including August 28, 2015, without prejudice to the Debtors rights to seek further extensions or waivers. (Related Doc # 11) Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 58 | Order Granting Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List of Creditors, and (C) Establishing Procedures for Notifying Creditors of the Commencement of the Debtors Chapter 11 Cases. The Claims and Noticing Agent shall publish the Notice of Commencement on the website to be established by the Claims and Noticing Agent at http://www.kccllc.net/walterenergy within seven (7) days of entry of this Order approving this Motion. (Related Doc # 13) Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 59 | Interim Order (A) Authorizing Post-petition Use of Cash Collateral, (B) Granting Adequate Protection to Prepetition Secured Parties, (C) Scheduling a Final Hearing and (D) Granting Related Relief Signed on 7/15/2015 (RE: related document(s)42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Post-petition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief). Hearing scheduled 8/18/2015 and 8/19/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 7/16/2015 to correct text (klt). Interim Order on Cash Collateral replaced to include two page budget as attachment added on 7/16/2015, no changes to the Interim Order were made. Modified on 7/16/2015 (stc). (Entered: 07/15/2015) |
| 07/15/2015 | 60 | Order (A)(I) Approving Continued Use of Debtor's Existing Cash Management System; (II) Authorizing Use of Existing Bank Accounts and Checks; (III) Waiving the Requirements of 11 U.S.C. 345(b); (IV) Granting Administrative Expense Status to Certain Post-Petition Intercompany Claims; and (V) Authorizing Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief (Related Doc # 38) Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements of 11 U.S.C. § 345(b), (IV) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (V) Authorizing the Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 61 | Order (A) Authorizing, but not directing, Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee |

| | | |
|---|---|---|
| | | Benefits and to Maintain Employee Benefit Programs and Pay-Related Administrative Obligations; (B) Authorizing and Directing Applicable Banks and Other Financial Institutions to Process and Pay All Checks Presented for Payment and to Honor All Funds Transfer Requests Made by the Debtors Relating to the Foregoing; and (C) Granting Related Relief (Related Doc # 17) Debtors Motion for (I) (A) an Order Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee Benefit Programs and Pay Related Administrative Obligations; and (B) a Supplemental Order Authorizing, But Not Directing, the Debtors to Pay Certain Bonus and Severance Obligations related thereto; (II) Authorizing and Directing Applicable Banks and Other Financial Institutions to Process and Pay All Checks Presented for Payment and to Honor All Funds Transfer Requests Made by the Debtors Relating to the Foregoing; and (III) Granting Related Relief Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | ◉62 | Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees, and (II) Financial Institutions to Honor and Process Related Checks and Transfers; and (B) Granting Related Relief (Related Doc # 23) Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers; and (B) Granting Related Relief Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | ◉63 | Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief (Related Doc # 22) Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/16/2015 | ◉64 | Public Note Regarding Proceeding Number 59: This note is entered to reflect that a new PDF has been substituted for the original PDF so that the Interim Order on Cash Collateral that is now part of proceeding number 59 includes as an attachment the two page budget. (RE: related document(s) 59 Notice and Order). (stc) (Entered: 07/16/2015) |
| 07/16/2015 | ◉65 | 🔊 PDF with attached Audio File. Court Date & Time [ 7/15/2015 2:29:26 PM ]. File Size [ 54399 KB ]. Run Time [ 02:31:06 ]. (RE: Doc #5; Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases). (adiuser). (Entered: 07/16/2015) |
| 07/16/2015 | ◉66 | Notice of Appearance and Request for Notice by Robert A Morgan Filed by Creditor RGGS Land & Minerals, LTD., L.P.. (Morgan, Robert) (Entered: 07/16/2015) |
| 07/16/2015 | ◉67 | Interim Order (A) Prohibiting Utility Companies from Altering, Refusing or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Performance, (III) Setting a Final Hearing Related Thereto; and (B) Granting Related Relief Signed on 7/16/2015 (RE: related document(s)24 Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or |

| | | |
|---|---|---|
| | | Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Performance, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Setting a Final Hearing Related Thereto; and (B) Granting Related Relief). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/16/2015) |
| 07/16/2015 | 🖱68 | Order (A) Authorizing Debtors to (I) Continue Insurance Policies and Agreements Relating Thereto and (II) Honor Certain Prepetition Obligations in Respect Thereof; and (B) Granting Related Relief (Related Doc # 35) Debtors Motion for an Order, Pursuant to Sections 105(a), 363 (b), 363(c) and 1107(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004(h) (A) Authorizing the Debtors to (I) Continue Insurance Policies and Agreements Relating Thereto and (II) Honor Certain Prepetition Obligations in Respect Thereof; and (B) Granting Related Relief Signed on 7/16/2015. (klt) (Entered: 07/16/2015) |
| 07/16/2015 | 🖱69 | Interim Order (A) Authorizing Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief Signed on 7/16/2015 (RE: related document(s)31 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/16/2015) |
| 07/16/2015 | 🖱70 | Interim Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief Signed on 7/16/2015 (RE: related document(s)19 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief. Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/16/2015) |
| 07/16/2015 | 🖱71 | Interim Order (A) Authorizing (I) The Debtors to Pay Prepetition Claims of Certain Critical Vendors and ForeignSigned on 7/16/2015 (RE: related document(s)18 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/16/2015) |
| 07/16/2015 | 🖱72 | Interim Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates (Related Doc # 27 Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief ) Signed on 7/16/2015. (klt) (Entered: 07/16/2015) |
| 07/16/2015 | 🖱73 | |

| | | |
|---|---|---|
| | | Notice of Appearance and Request for Notice by Lindan J. Hill Filed by Creditor c/o Lindan J. Hill Birmingham Rail & Locomotive, Co., Inc.. (Hill, Lindan) (Entered: 07/16/2015) |
| 07/16/2015 | ⚫74 | Notice of Appearance and Request for Notice by Clyde Ellis Brazeal III Filed by Creditor Arch Insurance Company. (Brazeal, Clyde) (Entered: 07/16/2015) |
| 07/16/2015 | ⚫75 | Notice of Appearance and Request for Notice by Clyde Ellis Brazeal III Filed by Creditor Aspen American Insurance Company. (Brazeal, Clyde) (Entered: 07/16/2015) |
| 07/16/2015 | ⚫76 | Certificate of Service *re Documents Served on July 15, 2015 [Docket Nos. 5, 8, 9, 11, 13, 17, 18, 19, 22, 23, 24, 27, 31, 35, 38, 39, 40 and 42]* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)5 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases*, 8 Motion Regarding Chapter 11 First Day Motions *The Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc,* 9 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking Authority to Implement Certain Notice and Case Management Procedures,* 11 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Granting the Debtors an Extension of Time Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holde,* 13 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List of Creditors, and (C) Establishing P,* 17 Motion Regarding Chapter 11 First Day Motions 10.The Debtors Motion for (I) (A) an Order Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee,* 18 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Hono,* 19 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to,* 22 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief,* 23 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Tr,* 24 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assur,* 27 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an* |

|  |  |  |
|---|---|---|
|  |  | *Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief, 31 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief, 35 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order, Pursuant to Sections 105(a), 363(b), 363(c) and 1107(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004(h) (A) Authorizing the Debtors to (I) Continue Insuranc, 38 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements, 39 Motion to Expedite Hearing (related documents 5 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter, 40 Order on Motion to Expedite Hearing, 42 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition U). (Kass, Albert) (Entered: 07/16/2015)* |
| 07/16/2015 | ◉77 | Notice of Appearance and Request for Notice by Stephen B Porterfield Filed by Creditor Shook and Fletcher Supply Company, Inc.. (Porterfield, Stephen) (Entered: 07/16/2015) |
| 07/17/2015 | ◉78 | Notice of Appearance and Request for Notice by Jennifer Brooke Kimble Filed by Creditor G. R. Harsh Sr., Real Estate Holdings, LLC. (Kimble, Jennifer) Modified on 7/21/2015 to match text to pdf (klt). (Entered: 07/17/2015) |
| 07/17/2015 | ◉79 | Correspondence as stockholder and request for notices Filed by Interested Party Janine LaDouceur . (klt) (Entered: 07/17/2015) |
| 07/17/2015 | ◉80 | Letter Filed by Interested Party Janine LaDouceur . (klt) (Entered: 07/17/2015) |
| 07/17/2015 | ◉81 | Notice of Appearance and Request for Notice by Marvin E. Franklin Filed by Creditor Hager Oil Company, Inc.. (Franklin, Marvin) (Entered: 07/17/2015) |
| 07/17/2015 | ◉82 | Notice of Hearing on (RE: related document(s)44 Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/17/2015) |
| 07/17/2015 | ◉83 | Certificate of Service *re Documents Served on July 16, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)5 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases, 8 Motion Regarding Chapter 11 First Day* |

*Motions The Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc, 9 Motion Regarding Chapter 11 First Day Motions The Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking Authority to Implement Certain Notice and Case Management Procedures, 11 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Granting the Debtors an Extension of Time Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holde, 13 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List of Creditors, and (C) Establishing P, 17 Motion Regarding Chapter 11 First Day Motions 10.The Debtors Motion for (I) (A) an Order Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee, 18 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Hono, 19 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to, 22 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief, 23 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Tr, 24 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assur, 27 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief, 31 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief, 35 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order, Pursuant to Sections 105(a), 363(b), 363(c) and 1107(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004(h) (A) Authorizing the Debtors to (I) Continue Insuranc, 38 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements, 39 Motion to Expedite Hearing (related documents 5 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter, 42 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders*

| | | |
|---|---|---|
| | | *Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition U,* <u>44</u> *Motion to Assume Lease or Executory Contract The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief,* <u>48</u> *Motion to Appoint Creditors Committee The Debtors' Motion for an Order (A)(I) Authorizing the Formation of a Committee of Retired Employees Pursuant to Section 1114(c)(2) and 1114(d) of the Bankruptcy Code, and (II) Establishing Procedures for,* <u>54</u> *Order on Motion Re: Chapter 11 First Day Motions,* <u>55</u> *Order on Motion Re: Chapter 11 First Day Motions,* <u>56</u> *Order on Motion Re: Chapter 11 First Day Motions,* <u>57</u> *Order on Motion Re: Chapter 11 First Day Motions,* <u>58</u> *Order on Motion Re: Chapter 11 First Day Motions,* <u>59</u> *Notice and Order,* <u>60</u> *Order on Motion Re: Chapter 11 First Day Motions,* <u>61</u> *Order on Motion Re: Chapter 11 First Day Motions,* <u>62</u> *Order on Motion Re: Chapter 11 First Day Motions,* <u>63</u> *Order on Motion Re: Chapter 11 First Day Motions,* <u>67</u> *Notice and Order,* <u>68</u> *Order on Motion Re: Chapter 11 First Day Motions,* <u>69</u> *Notice and Order,* <u>70</u> *Notice and Order,* <u>71</u> *Notice and Order,* <u>72</u> *Order on Motion Re: Chapter 11 First Day Motions). (Kass, Albert) (Entered: 07/17/2015)* |
| 07/17/2015 | 🖱84 | BNC Certificate of Notice (RE: related document(s)<u>40</u> Order on Motion to Expedite Hearing). Notice Date 07/17/2015. (Admin.) (Entered: 07/18/2015) |
| 07/18/2015 | 🖱85 | Motion to Expedite Hearing (related documents <u>48</u> Motion to Appoint Creditors Committee) *The Debtors Motion For Expedited Hearing On Debtors Motion For An Order (A) (I) Authorizing The Formation Of A Committee Of Retired Employees Pursuant To Sections 1114(c)(2) and 1114(d) of The Bankruptcy Code, and (II) Establishing Procedures For Selecting Committee Members and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) (Entered: 07/18/2015) |
| 07/18/2015 | 🖱86 | Motion to Expedite Hearing (related documents <u>17</u> Motion Re: Chapter 11 First Day Motions) *The Debtors' Motion for Expedited Hearing on Debtors' Motion For Supplemental Order Authorizing, But Not Directing, The Debtors To Pay Certain Bonus and Severance Obligations* Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) (Entered: 07/18/2015) |
| 07/18/2015 | 🖱87 | BNC Certificate of Notice (RE: related document(s)<u>54</u> Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱88 | BNC Certificate of Notice (RE: related document(s)<u>55</u> Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱89 | BNC Certificate of Notice (RE: related document(s)<u>56</u> Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱<u>90</u> | |

| | | |
|---|---|---|
| | | BNC Certificate of Notice (RE: related document(s)57 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱91 | BNC Certificate of Notice (RE: related document(s)58 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱92 | BNC Certificate of Notice (RE: related document(s)59 Notice and Order). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱93 | BNC Certificate of Notice (RE: related document(s)60 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱94 | BNC Certificate of Notice (RE: related document(s)61 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱95 | BNC Certificate of Notice (RE: related document(s)62 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱96 | BNC Certificate of Notice (RE: related document(s)63 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱97 | BNC Certificate of Notice (RE: related document(s)67 Notice and Order). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱98 | BNC Certificate of Notice (RE: related document(s)68 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱99 | BNC Certificate of Notice (RE: related document(s)69 Notice and Order). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱100 | BNC Certificate of Notice (RE: related document(s)70 Notice and Order). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱101 | BNC Certificate of Notice (RE: related document(s)71 Notice and Order). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🖱102 | BNC Certificate of Notice (RE: related document(s)72 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/19/2015 | 🖱103 | BNC Certificate of Notice (RE: related document(s)82 Notice of Hearing). Notice Date 07/19/2015. (Admin.) (Entered: 07/20/2015) |
| 07/20/2015 | 🖱104 | Order Granting Motion to Expedite Hearing (Related Doc 85) Signed on 7/20/2015. Hearing to be held on 7/28/2015 at 10:00 AM Courtroom 3 |

| | | |
|---|---|---|
| | | (TOM) Birmingham for 48 Debtors Motion For An Order (A) (I) Authorizing The Formation Of A Committee Of Retired Employees Pursuant To Sections 1114(c)(2) and 1114(d) of The Bankruptcy Code, and (II) Establishing Procedures For Selecting Committee Members and (B) Granting Related Relief, (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 105 | Order Granting Motion to Expedite Hearing (Related Doc # 86) Signed on 7/20/2015. Hearing to be held on 7/28/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 17 Debtors' Motion For Supplemental Order Authorizing, But Not Directing, The Debtors To Pay Certain Bonus and Severance Obligations, (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 106 | Notice of Appearance and Request for Notice by Jesse S Vogtle Jr Filed by Creditor S.E. Belcher, Jr. Private Foundation No. 3. (Vogtle, Jesse) (Entered: 07/20/2015) |
| 07/20/2015 | 107 | Receipt number from District Court filing fee paid by Ira S. Dizengoff (Re Item:25 Motion to Appear pro hac vice) B4601063812 (RE: related document(s)25 Motion to Appear pro hac vice filed by Creditor Committee Steering Committee). (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 108 | Receipt number from District Court filing fee paid by Lisa G. Beckerman (Re Item:29 Motion to Appear pro hac vice) B4601063813 (RE: related document(s)29 Motion to Appear pro hac vice filed by Creditor Committee Steering Committee). (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 109 | Receipt number from District Court filing fee paid by James Savin (Re Item:32 Motion to Appear pro hac vice) B4601063815 (RE: related document(s)32 Motion to Appear pro hac vice filed by Creditor Committee Steering Committee). (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 110 | Receipt number from District Court filing fee paid by Maurice L. Brimmage (Re Item:33 Motion to Appear pro hac vice) B4601063814 (RE: related document(s)33 Motion to Appear pro hac vice filed by Creditor Committee Steering Committee). (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 111 | Receipt number from District Court filing fee paid by Kristine G. Manoukian (Re Item:36 Motion to Appear pro hac vice) B4601063816 (RE: related document(s)36 Motion to Appear pro hac vice filed by Creditor Committee Steering Committee). (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 112 | Notice of Appearance and Request for Notice by Marvin E. Franklin Filed by Creditor CONSOLIDATED PIPE & SUPPLY CO., INC.. (Franklin, Marvin) (Entered: 07/20/2015) |
| 07/20/2015 | 113 | Notice of Appearance and Request for Notice by Frank A. Anderson Filed by Creditor Pension Benefit Guaranty Corporation. (Attachments: # 1 Certificate of Service) (Anderson, Frank) (Entered: 07/20/2015) |
| 07/20/2015 | 114 | Order Granting Motion To Appear pro hac vice for Ira S. Dizengoff (Related Doc # 25) Signed on 7/20/2015. (klt) (Entered: 07/20/2015) |
| | | |

| | | |
|---|---|---|
| 07/20/2015 | 115 | Order Granting Motion To Appear pro hac vice for Lisa G. Beckerman (Related Doc # 29) Signed on 7/20/2015. (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 116 | Order Granting Motion To Appear pro hac vice for James Savin (Related Doc # 32) Signed on 7/20/2015. (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 117 | Order Granting Motion To Appear pro hac vice for Maurice L. Brimmage (Related Doc # 33) Signed on 7/20/2015. (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 118 | Order Granting Motion To Appear pro hac vice for Kristine G. Manoukian (Related Doc # 36) Signed on 7/20/2015. (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 119 | Certificate of Service *(Supplemental): re Documents Served on July 17, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)5 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases,* 8 Motion Regarding Chapter 11 First Day Motions *The Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc,* 9 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking Authority to Implement Certain Notice and Case Management Procedures,* 11 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Granting the Debtors an Extension of Time Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holde,* 13 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List of Creditors, and (C) Establishing P,* 17 Motion Regarding Chapter 11 First Day Motions *10.The Debtors Motion for (I) (A) an Order Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee,* 18 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Hono,* 19 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to,* 22 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief,* 23 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Tr,* 24 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assur,* 27 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an* |

| | | |
|---|---|---|
| | | *Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief,* 31 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief,* 35 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order, Pursuant to Sections 105(a), 363(b), 363(c) and 1107(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004(h) (A) Authorizing the Debtors to (I) Continue Insuranc,* 38 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements,* 39 *Motion to Expedite Hearing (related documents* 5 *Motion Re: Chapter 11 First Day Motions,* 8 *Motion Re: Chapter 11 First Day Motions,* 9 *Motion Re: Chapter 11 First Day Motions,* 11 *Motion Re: Chapter 11 First Day Motions,* 13 *Motion Re: Chapter,* 42 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition U,* 44 *Motion to Assume Lease or Executory Contract The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief,* 48 *Motion to Appoint Creditors Committee The Debtors' Motion for an Order (A)(I) Authorizing the Formation of a Committee of Retired Employees Pursuant to Section 1114(c)(2) and 1114(d) of the Bankruptcy Code, and (II) Establishing Procedures for,* 54 *Order on Motion Re: Chapter 11 First Day Motions,* 55 *Order on Motion Re: Chapter 11 First Day Motions,* 56 *Order on Motion Re: Chapter 11 First Day Motions,* 57 *Order on Motion Re: Chapter 11 First Day Motions,* 58 *Order on Motion Re: Chapter 11 First Day Motions,* 59 *Notice and Order,* 60 *Order on Motion Re: Chapter 11 First Day Motions,* 61 *Order on Motion Re: Chapter 11 First Day Motions,* 62 *Order on Motion Re: Chapter 11 First Day Motions,* 63 *Order on Motion Re: Chapter 11 First Day Motions,* 67 *Notice and Order,* 68 *Order on Motion Re: Chapter 11 First Day Motions,* 69 *Notice and Order,* 70 *Notice and Order,* 71 *Notice and Order,* 72 *Order on Motion Re: Chapter 11 First Day Motions). (Kass, Albert) (Entered: 07/20/2015)* |
| 07/20/2015 | 120 | Certificate of Service *re: Documents Served on July 17, 2015 Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)*56 Order on Motion Re: Chapter 11 First Day Motions, 82 Notice of Hearing). (Kass, Albert) (Entered: 07/20/2015) |
| 07/20/2015 | 121 | Notice of Appearance and Request for Notice by Daniel Pasky Filed by Creditor Automotive Rentals, Inc.. (Pasky, Daniel) (Entered: 07/20/2015) |
| 07/20/2015 | 122 | Notice of Appearance and Request for Notice by Michael E Bybee Filed by Creditor Industrial Mining Supply, Inc.. (Bybee, Michael) (Entered: 07/20/2015) |
| 07/20/2015 | 123 | Notice of Appearance and Request for Notice by Norman Matt Stockman Filed by Creditor Alabama State Port Authority. (Stockman, Norman) (Entered: 07/20/2015) |

| | | |
|---|---|---|
| 07/20/2015 | ◉124 | Notice of Appearance and Request for Notice by Norman Matt Stockman Filed by Creditor Parker Towing Company, Inc.. (Stockman, Norman) (Entered: 07/20/2015) |
| 07/20/2015 | ◉125 | Ex Parte Motion for an Order (A) Extending Time to Hold the 341 Meeting, (B) Approving the Form of Publication of Notice of Commencement of the Debtors' Chapter 11 Cases, and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) Modified on 7/20/2015 to match text to pdf (klt). (Entered: 07/20/2015) |
| 07/20/2015 | ◉126 | Hearing Scheduled (RE: related document(s)125 Ex Parte Motion for an Order (A) Extending Time to Hold the 341 Meeting, (B) Approving the Form of Publication of Notice of Commencement of the Debtors' Chapter 11 Cases, and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 7/21/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/20/2015) |
| 07/21/2015 | ◉127 | Transcript of hearing held on: 07/15/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 10/19/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 7/28/2015. Redaction Request Due By 08/11/2015. Redacted Transcript Submission Due By 08/21/2015. Transcript access will be restricted through 10/19/2015. (Bowen, James) (Entered: 07/21/2015) |
| 07/21/2015 | ◉128 | Receipt number from District Court filing fee paid by Stephen J. Shimshak (Re Item:26 Motion to Appear pro hac vice) B4601063776 (RE: related document(s)26 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 07/21/2015) |
| 07/21/2015 | ◉129 | Receipt number from District Court filing fee paid by Kelley A. Cornish (Re Item:28 Motion to Appear pro hac vice) B4601063777 (RE: related document(s)28 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 07/21/2015) |
| 07/21/2015 | ◉130 | Receipt number from District Court filing fee paid by Claudia R. Tobler (Re Item:30 Motion to Appear pro hac vice) B4601063778 (RE: related document(s)30 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 07/21/2015) |

| 07/21/2015 | 131 | Receipt number from District Court filing fee paid by Ann K. Young (Re Item:34 Motion to Appear pro hac vice) B4601063780 (RE: related document(s)34 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 07/21/2015) |
|---|---|---|
| 07/21/2015 | 132 | Receipt number from District Court filing fee paid by Michael S. Rudnick (Re Item:37 Motion to Appear pro hac vice) B4601063779 (RE: related document(s)37 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 07/21/2015) |
| 07/21/2015 | 133 | Order Granting Motion To Appear pro hac vice of Stephen J. Shimshak (Related Doc # 26) Signed on 7/21/2015. (klt) (Entered: 07/21/2015) |
| 07/21/2015 | 134 | Order Granting Motion To Appear pro hac vice of Kelley A. Cornish (Related Doc # 28) Signed on 7/21/2015. (klt) (Entered: 07/21/2015) |
| 07/21/2015 | 135 | Order Granting Motion To Appear pro hac vice of Claudia R. Tobler (Related Doc # 30) Signed on 7/21/2015. (klt) (Entered: 07/21/2015) |
| 07/21/2015 | 136 | Order Granting Motion To Appear pro hac vice of Ann K. Young (Related Doc # 34) Signed on 7/21/2015. (klt) (Entered: 07/21/2015) |
| 07/21/2015 | 137 | Order Granting Motion To Appear pro hac vice of Michael S. Rudnick (Related Doc # 37) Signed on 7/21/2015. (klt) (Entered: 07/21/2015) |
| 07/21/2015 | 138 | Certificate of Service *re: Documents Served on July 20, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)85 Motion to Expedite Hearing (related documents 48 Motion to Appoint Creditors Committee) *The Debtors Motion For Expedited Hearing On Debtors Motion For An Order (A) (I) Authorizing The Formation Of A Committee Of Retired Employees Pursuant To Sect, 86 Motion to Expedite Hearing (related documents 17 Motion Re: Chapter 11 First Day Motions) The Debtors' Motion for Expedited Hearing on Debtors' Motion For Supplemental Order Authorizing, But Not Directing, The Debtors To Pay Certain Bon, 104 Order on Motion to Expedite Hearing, 105 Order on Motion to Expedite Hearing, 125 Motion to Extend Time Ex Parte Motion for an Order (A) Extending Time to Hold the 341 Meeting, (B) Approving the Form of Publication of Notice of Commencement of the Debtors' Chapter 11 Cases, and (C) Granting Related Relief, 126 Hearing Scheduled). (Kass, Albert) (Entered: 07/21/2015)* |
| 07/21/2015 | 139 | Motion to Appear pro hac vice *for Scott C. Williams* Filed by Creditor Arch Insurance Company (Brazeal, Clyde) (Entered: 07/21/2015) |
| 07/21/2015 | 140 | Motion to Appear pro hac vice *for Sam H. Poteet, Jr.* Filed by Creditor Arch Insurance Company (Brazeal, Clyde) (Entered: 07/21/2015) |
| 07/21/2015 | 141 | Motion to Appear pro hac vice *for Michael E. Collins* Filed by Creditor Arch Insurance Company (Brazeal, Clyde) (Entered: 07/21/2015) |
| 07/21/2015 | 142 | |

| | | |
|---|---|---|
| | | Amended Consolidated List of Creditors Holding 50 Largest Unsecured Claims Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) Modified on 7/22/2015 to match text to pdf (klt). (Entered: 07/21/2015) |
| 07/22/2015 | 143 | PDF with attached Audio File. Court Date & Time [ 7/21/2015 8:57:49 AM ]. File Size [ 1917 KB ]. Run Time [ 00:05:20 ]. (RE: Doc #125; Ex Parte Motion for an Order (A) Extending Time to Hold the 341 Meeting, (B) Approving the Form of Publication of Notice of Commencement of the Debtors' Chapter 11 Cases, and (C) Granting Related Relief Filed by Debtor Walter Energ). (adiuser). (Entered: 07/22/2015) |
| 07/22/2015 | 144 | Order Setting the 341 Meeting and Granting Related Relief (Related Doc # 125) Signed on 7/22/2015. The Debtors and the Claims and Noticing Agent shall serve the Notice of Commencement, as amended to conform with this Order and the Publication Notice, in the manner set forth in the Consolidated Top 50 and Matrix Order no later than July 28, 2015. (klt) (Entered: 07/22/2015) |
| 07/22/2015 | 145 | Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11. The Bankruptcy Administrator has scheduled the initial meeting of creditors for August 20, 2015 at 1 p.m. CDT at the U.S. Bankruptcy Court, Robert S. Vance Federal Building, 1800 Fifth Avenue North, Birmingham, Alabama 35203. The B.A., the Debtors representative, and the Debtors local counsel will appear at the Initial 341 on August 20, 2015, and the B.A. will announce that the meeting of creditors is CONTINUED to SEPTEMBER 10, 2015 AT 1 P.M. CDT. There will be no questioning of the Debtors representative at the Initial 341. There will be questioning allowed at the continued meeting of creditors on 9/10/2015. 341(a) meeting to be held on 9/10/2015 at 01:00 PM at Creditor Meeting Room Birmingham. (klt) (Entered: 07/22/2015) |
| 07/22/2015 | 146 | Notice of Appearance and Request for Notice *Frederick M. Garfield and David S. Maxey* by Frederick Mott Garfield Filed by Creditor Jefferson County Department of Health. (Garfield, Frederick) (Entered: 07/22/2015) |
| 07/22/2015 | 147 | Notice of Appearance and Request for Notice by Robert A Morgan Filed by Creditor Wesley West Minerals, Ltd.. (Morgan, Robert) (Entered: 07/22/2015) |
| 07/22/2015 | 148 | Notice of Appearance and Request for Notice by Shelley Bush Marmon Filed by Creditor Wesley West Minerals, Ltd.. (Morgan, Robert) Modified on 7/22/2015 to match text to pdf (klt). (Entered: 07/22/2015) |
| 07/22/2015 | 149 | Motion to Appear pro hac vice *(Shelley Bush Marmon)* Filed by Creditor Wesley West Minerals, Ltd. (Morgan, Robert) (Entered: 07/22/2015) |
| 07/22/2015 | 150 | Certificate of Service *re: Amended Consolidated List of Creditors Holding 50 Largest Unsecured Claims* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)142 20 Largest Unsecured Creditors). (Kass, Albert) (Entered: 07/22/2015) |

| 07/22/2015 | 🔵151 | 20 Largest Unsecured Creditors *Second Amended Consolidated List of Creditors Holding 50 Largest Unsecured Claims* Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) (Entered: 07/22/2015) |
| --- | --- | --- |
| 07/22/2015 | 🔵152 | BNC Certificate of Notice (RE: related document(s)104 Order on Motion to Expedite Hearing). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/22/2015 | 🔵153 | BNC Certificate of Notice (RE: related document(s)105 Order on Motion to Expedite Hearing). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/22/2015 | 🔵154 | BNC Certificate of Notice (RE: related document(s)114 Order on Motion to Appear Pro Hac Vice). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/22/2015 | 🔵155 | BNC Certificate of Notice (RE: related document(s)115 Order on Motion to Appear Pro Hac Vice). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/22/2015 | 🔵156 | BNC Certificate of Notice (RE: related document(s)116 Order on Motion to Appear Pro Hac Vice). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/22/2015 | 🔵157 | BNC Certificate of Notice (RE: related document(s)117 Order on Motion to Appear Pro Hac Vice). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/22/2015 | 🔵158 | BNC Certificate of Notice (RE: related document(s)118 Order on Motion to Appear Pro Hac Vice). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵159 | Notice of Appearance and Request for Notice by Frederick Mott Garfield, David S. Maxey Filed by Creditor Jefferson County Department of Health and Mark E. Wilson, MD, Health Officer. (Maxey, David) Modified on 7/24/2015 to match text to pdf (klt). (Entered: 07/23/2015) |
| 07/23/2015 | 🔵160 | Notice of Appearance and Request for Notice by Susan Reid Sherrill-Beard Filed by Interested Party U.S. Securities and Exchange Commission. (Sherrill-Beard, Susan) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵161 | Notice of Appearance and Request for Notice by Walter F McArdle Filed by Creditor George M. Phillippi. (McArdle, Walter) Modified on 7/23/2015 to match text to pdf (klt). (Entered: 07/23/2015) |
| 07/23/2015 | 🔵162 | Notice of Appearance and Request for Notice *Amended* by Glen Marshall Connor Filed by Creditors United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, |

| | | |
|---|---|---|
| | | United Mine Workers of America 1974 Pension Plan and Trust and its Trustees. (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵163 | Motion to Appear pro hac vice *Crystal R. Axelrod* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵164 | Motion to Appear pro hac vice *Melissa Y. Boey* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵165 | Motion to Appear pro hac vice *Julia Frost-Davies* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵166 | Motion to Appear pro hac vice *John C. Goodchild, III* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵167 | Motion to Appear pro hac vice *Amelia C. Joiner* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |

| | | |
|---|---|---|
| 07/23/2015 | ⊙168 | Motion to Appear pro hac vice *Rachel Jaffe Mauceri* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | ⊙169 | Motion to Appear pro hac vice *Paul A. Green* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | ⊙170 | Motion to Appear pro hac vice *John R. Mooney* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | ⊙171 | Notice of Appearance and Request for Notice by William W Kannel Filed by Creditor Delaware Trust Company, as Indenture Trustee. (Kannel, William) (Entered: 07/23/2015) |
| 07/23/2015 | ⊙172 | Certificate of Service *re: Notice of Interim Trading Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in Debtors Estates* Filed by Other Professional Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/23/2015) |
| 07/23/2015 | ⊙173 | Certificate of Service *re: Documents Served on July 22, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)144 Order on Motion to Extend Time, 151 20 Largest Unsecured Creditors). (Kass, Albert) (Entered: 07/23/2015) |
| 07/23/2015 | ⊙174 | BNC Certificate of Notice (RE: related document(s)133 Order on Motion to Appear Pro Hac Vice). Notice Date 07/23/2015. (Admin.) (Entered: 07/24/2015) |
| 07/23/2015 | ⊙175 | BNC Certificate of Notice (RE: related document(s)134 Order on Motion to Appear Pro Hac Vice). Notice Date 07/23/2015. (Admin.) (Entered: 07/24/2015) |
| 07/23/2015 | ⊙176 | |

| | | |
|---|---|---|
| | | BNC Certificate of Notice (RE: related document(s)135 Order on Motion to Appear Pro Hac Vice). Notice Date 07/23/2015. (Admin.) (Entered: 07/24/2015) |
| 07/23/2015 | 🔘177 | BNC Certificate of Notice (RE: related document(s)136 Order on Motion to Appear Pro Hac Vice). Notice Date 07/23/2015. (Admin.) (Entered: 07/24/2015) |
| 07/23/2015 | 🔘178 | BNC Certificate of Notice (RE: related document(s)137 Order on Motion to Appear Pro Hac Vice). Notice Date 07/23/2015. (Admin.) (Entered: 07/24/2015) |
| 07/24/2015 | 🔘179 | Notice of Appearance and Request for Service of Papers by Mark R. Somerstein and Patricia Chen Filed by Interested Party Wilmington Trust, National Association, as Indenture Trustee. (Chen, Patricia) Modified on 7/24/2015 to add attorney and match text to pdf (klt). (Entered: 07/24/2015) |
| 07/24/2015 | 🔘180 | Motion to Appear pro hac vice *Motion for Admission Pro Hac Vice of Mark R. Somerstein* Filed by Interested Party Wilmington Trust, National Association, as Indenture Trustee (Chen, Patricia) (Entered: 07/24/2015) |
| 07/24/2015 | 🔘181 | Notice of Appearance and Request for Notice *by Harold L. Kaplan, Mark F. Hebbeln and Lars A. Peterson of Foley & Lardner LLP on behalf of UMB Bank, N.A.* Filed by Creditor UMB Bank, N.A.. (Peterson, Lars) Modified on 7/24/2015 to match text to pdf (klt). (Entered: 07/24/2015) |
| 07/24/2015 | 🔘182 | Objection to (related document(s): 24 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assur filed by Debtor Walter Energy, Inc., et al.) Filed by Creditor Appalachian Power Company d/b/a American Electric Power (Ray, Eric) (Entered: 07/24/2015)* |
| 07/24/2015 | 🔘183 | Hearing Scheduled (RE: related document(s)182 Objection filed by Creditor Appalachian Power Company d/b/a American Electric Power). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 7/24/2015 to correct text (klt). (Entered: 07/24/2015) |
| 07/24/2015 | 🔘184 | BNC Certificate of Notice (RE: related document(s)144 Order on Motion to Extend Time). Notice Date 07/24/2015. (Admin.) (Entered: 07/25/2015) |
| 07/27/2015 | 🔘185 | Motion to Appear pro hac vice *Thomas N. Ciantra* Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC (Connor, Glen) (Entered: 07/27/2015) |
| 07/27/2015 | 🔘186 | Motion to Appear pro hac vice *David R. Jury* Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied |

| | | |
|---|---|---|
| | | Industrial Service Workers International Union, AFL-CIO, CLC (Connor, Glen) (Entered: 07/27/2015) |
| 07/27/2015 | 187 | Motion to Appear pro hac vice *Richard M. Seltzer* Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC (Connor, Glen) (Entered: 07/27/2015) |
| 07/27/2015 | 188 | Notice of Appearance and Request for Notice *Glen M. Connor, George N. Davies, and Richard P. Rouco* by Glen Marshall Connor Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC. (Connor, Glen) (Entered: 07/27/2015) |
| 07/27/2015 | 189 | Statement *Debtors' Agenda for Hearing Scheduled for July 28, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 07/27/2015) |
| 07/27/2015 | 190 | Motion to Appear pro hac vice *Sharon L. Levine* Filed by Creditor United Mine Workers of America (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 191 | Motion to Appear pro hac vice *Paul Kizel* Filed by Creditor United Mine Workers of America (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 192 | Motion to Appear pro hac vice *Philip J. Gross* Filed by Creditor United Mine Workers of America (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 193 | Motion to Appear pro hac vice *Nicole M. Brown* Filed by Creditor United Mine Workers of America (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 194 | Notice of Appearance and Request for Notice *Sharon L. Levine* by Jennifer Brooke Kimble Filed by Creditor United Mine Workers of America. (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 195 | Notice of Appearance and Request for Notice *Paul Kizel* by Jennifer Brooke Kimble Filed by Creditor United Mine Workers of America. (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 196 | Notice of Appearance and Request for Notice *Philip J. Gross* by Jennifer Brooke Kimble Filed by Creditor United Mine Workers of America. (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 197 | Notice of Appearance and Request for Notice *Nicole M. Brown* by Jennifer Brooke Kimble Filed by Creditor United Mine Workers of America. (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 198 | Order Scheduling Omnibus Hearing Dates Signed on 7/27/2015. Omnibus Hearings are scheduled for the following dates: Wednesday, September 2, 2015 at 11:30 a.m.; Tuesday, September 15, 2015 at 10:00 a.m.; Tuesday, September 29, 2015 at 10:00 a.m.; Wednesday, October 7, 2015 at 10:00 a.m.; Wednesday, October 21, 2015 at 10:00 a.m.; and Wednesday, October 28, 2015 at 9:00 a.m. (klt) (Entered: 07/27/2015) |

| 07/27/2015 | 🔵199 | Chapter 11 Operating Order Signed on 7/27/2015. (klt) (Entered: 07/27/2015) |
|---|---|---|
| 07/27/2015 | 🔵200 | Certificate of Service *re: 1) Debtors' Agenda for Hearing Scheduled for July 28, 2015; and 2) Order Scheduling Omnibus Hearing Dates* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)189 Statement, 198 Order (Generic)). (Kass, Albert) (Entered: 07/27/2015) |
| 07/28/2015 | 🔵201 | Receipt number from District Court filing fee paid by Crystal R. Axelrod (Re Item:163 Motion to Appear pro hac vice) B4601063982 (RE: related document(s)163 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees). (thc) (Entered: 07/28/2015) |
| 07/28/2015 | 🔵202 | Receipt number from District Court filing fee paid by Julia Frost-Davis, John C. Goodchild, Amelia Joiner, Rachel Jaffe Mauceri, Paul Green, and John R. Mooney (Re Item:164 Motion to Appear pro hac vice, 165 Motion to Appear pro hac vice, 166 Motion to Appear pro hac vice, 167 Motion to Appear pro hac vice, 168 Motion to Appear pro hac vice, 169 Motion to Appear pro hac vice, 170 Motion to Appear pro hac vice) B4601063982 (RE: related document(s)164 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 165 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 166 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 167 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and |

| | | |
|---|---|---|
| | | Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 168 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 169 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 170 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees). (thc) (Entered: 07/28/2015) |
| 07/28/2015 | ●203 | Receipt number from District Court filing fee paid by David Jury, Thomas Ciantra, Richard Seltzer (Re Item:185 Motion to Appear pro hac vice, 186 Motion to Appear pro hac vice, 187 Motion to Appear pro hac vice) B4601063981 (RE: related document(s)185 Motion to Appear pro hac vice filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC, 186 Motion to Appear pro hac vice filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC, 187 Motion to Appear pro hac vice filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC). (thc) (Entered: 07/28/2015) |
| 07/28/2015 | ●204 | PDF with attached Audio File. Court Date & Time [ 7/28/2015 10:00:21 AM ]. File Size [ 8367 KB ]. Run Time [ 00:23:14 ]. (RE: Doc #48; Debtors Motion For An Order (A) (I) Authorizing The Formation Of A Committee Of Retired Employees Pursuant To Sections 1114(c)(2) and 1114(d) of The Bankruptcy Code, and (II) Establishing Procedures For Selecting Committee Members and (B). (adiuser). (Entered: 07/28/2015) |

| | | |
|---|---|---|
| 07/28/2015 | 205 | Order Granting Motion To Appear pro hac vice of Rachel Jaffe Mauceri (Related Doc # 168) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 206 | Order Granting Motion To Appear pro hac vice of Paul A. Green (Related Doc # 169) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 207 | Order Granting Motion To Appear pro hac vice of John R. Mooney (Related Doc # 170) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 208 | Motion to Appear pro hac vice *Scott A. Zuber* Filed by Creditor Aspen American Insurance Company (Brazeal, Clyde) (Entered: 07/28/2015) |
| 07/28/2015 | 209 | Order Granting Motion To Appear pro hac vice of Thomas N. Ciantra (Related Doc # 185) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 210 | Order Granting Motion To Appear pro hac vice of David R. Jury (Related Doc # 186) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 211 | Order Granting Motion To Appear pro hac vice of Richard M. Seltzer (Related Doc # 187) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 212 | Order Granting Motion To Appear pro hac vice of Crystal R. Axelrod (Related Doc # 163) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 213 | Order Granting Motion To Appear pro hac vice of Julia Frost-Davies (Related Doc # 165) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 214 | Order Granting Motion To Appear pro hac vice of John C. Goodchild, III (Related Doc # 166) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 215 | Order Granting Motion To Appear pro hac vice of Amelia C. Joiner (Related Doc # 167) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 216 | Order Granting Motion To Appear pro hac vice of Melissa Y. Boey (Related Doc # 164) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 217 | Third Amended Consolidated List of Creditors Holding 50 Largest Unsecured Claims Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) Modified on 7/29/2015 to match text to pdf (klt). (Entered: 07/28/2015) |
| 07/28/2015 | 218 | Order (A) Authorizing, but not Directing, Debtors to Pay Certain Bonus and Severance Obligations and (B) Granting Related Relief (Related Doc # 85) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 219 | Notice of Appearance and Request for Notice by Lee R. Benton Filed by Interested Party Ramsay McCormack Land Co. Inc.. (Benton, Lee) (Entered: 07/28/2015) |
| 07/28/2015 | 220 | Notice of Appearance and Request for Notice by Lee R. Benton Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Benton, Lee) (Entered: 07/28/2015) |

| | | |
|---|---|---|
| 07/28/2015 | 🔵221 | Notice of Appearance and Request for Notice by Jamie Alisa Wilson Filed by Interested Party Ramsay McCormack Land Co. Inc.. (Wilson, Jamie) (Entered: 07/28/2015) |
| 07/28/2015 | 🔵222 | Notice of Appearance and Request for Notice by Jamie Alisa Wilson Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Wilson, Jamie) (Entered: 07/28/2015) |
| 07/28/2015 | 🔵223 | Certificate of Service *(Supplemental): re Documents Served on July 27, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)35 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order, Pursuant to Sections 105(a), 363(b), 363(c) and 1107(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004(h) (A) Authorizing the Debtors to (I) Continue Insuranc,* 68 *Order on Motion Re: Chapter 11 First Day Motions). (Kass, Albert) (Entered: 07/28/2015)* |
| 07/28/2015 | 🔵224 | Notice of Motion and Debtors' Motion for an Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business, Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 7/29/2015 to match text to pdf (klt). (Entered: 07/28/2015) |
| 07/28/2015 | 🔵225 | Notice of Motion and Motion for an Order Modifying the Automatic Stay to Proceed With Workers' Compensation and Black Lung Claims and Actions Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 7/29/2015 to match text to pdf (klt). (Entered: 07/28/2015) |
| 07/28/2015 | 🔵226 | Debtors' Notice of Revised Proposed Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates Filed by Debtor Walter Energy, Inc., et al.. (Attachments: # 1 Part 2 of 8 # 2 Part 3 of 8 # 3 Part 4 of 8 # 4 Part 5 of 8 # 5 Part 6 of 8 # 6 Part 7 of 8 # 7 Part 8 of 8) (Darby, Patrick) Modified on 7/29/2015 to match text to pdf (klt). (Entered: 07/28/2015) |
| 07/29/2015 | 🔵227 | Notice of Hearing on (RE: related document(s)225 Motion for an Order Modifying the Automatic Stay to Proceed With Workers' Compensation and Black Lung Claims and Actions Filed by Debtor). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵228 | Receipt number from District Court filing fee paid by Scott C. Williams (Re Item:139 Motion to Appear pro hac vice) B4601064040 (RE: related document(s)139 Motion to Appear pro hac vice filed by Creditor Arch Insurance Company). (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵229 | Receipt number from District Court filing fee paid by Sam H. Poteet, Jr (Re Item:140 Motion to Appear pro hac vice) B4601064039 (RE: related document(s)140 Motion to Appear pro hac vice filed by Creditor Arch Insurance Company). (klt) (Entered: 07/29/2015) |
| | | |

| | | |
|---|---|---|
| 07/29/2015 | 230 | Receipt number from District Court filing fee paid by Michael E. Collins (Re Item:141 Motion to Appear pro hac vice) B4601064041 (RE: related document(s)141 Motion to Appear pro hac vice filed by Creditor Arch Insurance Company). (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 231 | Notice of Appearance and Request for Notice by Samuel Stephens Filed by Interested Party Ramsay McCormack Land Co. Inc.. (Stephens, Samuel) (Entered: 07/29/2015) |
| 07/29/2015 | 232 | Notice of Appearance and Request for Notice by Samuel Stephens Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Stephens, Samuel) (Entered: 07/29/2015) |
| 07/29/2015 | 233 | Order Granting Motion To Appear pro hac vice of Sam H. Poteet, Jr. (Related Doc # 140) Signed on 7/29/2015. (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 234 | Order Granting Motion To Appear pro hac vice of Michael E. Collins (Related Doc # 141) Signed on 7/29/2015. (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 235 | Motion to Appear pro hac vice *(Tye C. Hancock)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Benton, Lee) (Entered: 07/29/2015) |
| 07/29/2015 | 236 | Motion to Appear pro hac vice *(Joseph E. Bain)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Benton, Lee) (Entered: 07/29/2015) |
| 07/29/2015 | 237 | Order Granting Motion To Appear pro hac vice of Scott C. Williams (Related Doc # 139) Signed on 7/29/2015. (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 238 | Receipt number from District Court filing fee paid by Scott A. Zuber (Re Item:208 Motion to Appear pro hac vice) B4601063971 (RE: related document(s)208 Motion to Appear pro hac vice filed by Creditor Aspen American Insurance Company). (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 239 | Motion to Reconsider (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) *(Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Attachments: # 1 Exhibit A - Part 1 # 2 Exhibit A - Part 2 # 3 Exhibit B # 4 Exhibit C) (Benton, Lee) (Entered: 07/29/2015) |
| 07/29/2015 | 240 | Motion to Expedite Hearing (related documents 239 Motion to Reconsider) *(Motion to Expedite Hearing on Motion By Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, the Cash Management Order)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Benton, Lee) (Entered: 07/29/2015) |
| 07/29/2015 | 241 | |

| | | |
|---|---|---|
| | | Order Granting Motion To Appear pro hac vice of Scott A. Zuber (Related Doc # 208) Signed on 7/29/2015. (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 242 | Order Granting Motion to Expedite Hearing (Related Doc # 240) Signed on 7/29/2015. Hearing to be held on 8/3/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 239 Motion to Reconsider, on a Limited Basis, The Cash Management Order filed by Dominion Resources Black Warrior Trust, (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 243 | Transcript of hearing held on: 07/28/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 10/27/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 8/5/2015. Redaction Request Due By 08/19/2015. Redacted Transcript Submission Due By 08/31/2015. Transcript access will be restricted through 10/27/2015. (Bowen, James) (Entered: 07/29/2015) |
| 07/29/2015 | 244 | Joinder by Ramsay McCormack Land Co. Inc. in the Dominion Resources Black Warrior Trust 239 Motion to Reconsider, on a Limited Basis, The Cash Management Order) Filed by Interested Party Ramsay McCormack Land Co. Inc. (Benton, Lee) Modified on 7/29/2015 to match text to pdf (klt). (Entered: 07/29/2015) |
| 07/29/2015 | 245 | Notice of Appearance and Request for Notice by Charles Howard Moses III Filed by Interested Party Ramsay McCormack Land Co. Inc.. (Moses, Charles) (Entered: 07/29/2015) |
| 07/29/2015 | 246 | Notice of Appearance and Request for Notice by Beth Brownstein , Leah M. Eisenberg , Andrew I. Silfen Filed by Interested Party BOKF, N.A. . (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 247 | Motion to Appear pro hac vice *of William W. Kannel* Filed by Creditor Delaware Trust Company, as Indenture Trustee (Attachments: # 1 Certificate of Service) (Kannel, William) (Entered: 07/29/2015) |
| 07/29/2015 | 248 | Motion to Appear pro hac vice *of Adrienne K. Walker* Filed by Creditor Delaware Trust Company, as Indenture Trustee (Attachments: # 1 Certificate of Service) (Walker, Adrienne) (Entered: 07/29/2015) |
| 07/29/2015 | 249 | |

| | | |
|---|---|---|
| | | Hearing Scheduled (RE: related document(s)244 Joinder by Ramsay McCormack Land Co. Inc. in the Dominion Resources Black Warrior Trust 239 Motion to Reconsider, on a Limited Basis, The Cash Management Order). Hearing scheduled 8/3/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵250 | Motion to Amend and/or Alter (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) Filed by Creditor Comerica Bank (Vogtle, Jesse) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵251 | Certificate of Service *re: Documents Served on July 28, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)217 20 Largest Unsecured Creditors, 218 Order on Motion to Expedite Hearing, 224 Motion *Debtors' Motion for an Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business, Nunc Pro Tunc to the Petition Date*, 225 Motion for Relief from Stay *Motion for an Order Modifying the Automatic Stay to Proceed With Workers' Compensation and Black Lung Claims and Actions*, Fee Amount $176,, 226 Statement). (Kass, Albert) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵252 | Notice of Motion and Motion for Relief from Stay *to the Extent Applicable, to Allow Payment of Defense Costs and Other Loss Under Directors and Officers Liability Insurance Policies*, Fee Amount $176, Filed by Movants Neil Winkelmann, Walter Scheller, Keith Calder, Joseph Leonard (Attachments: # 1 Exhibit Exhibit A-C # 2 Exhibit Exhibits D-I # 3 Proposed Order) (Whillock, Amber) Modified on 7/30/2015 to match text to pdf (klt). (Entered: 07/29/2015) |
| 07/29/2015 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18289694. Fee Amount 176.00 (re:Doc# 252) (U.S. Treasury) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵253 | Notice of Motion and Motion for Relief from Stay *to the Extent Applicable, to Allow Payment of Defense Costs and Other Loss for Derivative Actions Under Directors and Officers Liability Insurance Policies*, Fee Amount $176, Filed by Movants Keith Calder, Joseph Leonard, Walter Scheller, Neil Winkelmann (Attachments: # 1 Exhibit Exhibit A # 2 Proposed Order) (Whillock, Amber) Modified on 7/30/2015 to match text to pdf (klt). (Entered: 07/29/2015) |
| 07/29/2015 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18289703. Fee Amount 176.00 (re:Doc# 253) (U.S. Treasury) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵254 | BNC Certificate of Notice (RE: related document(s)198 Order (Generic)). Notice Date 07/29/2015. (Admin.) (Entered: 07/30/2015) |
| 07/29/2015 | 🔵255 | BNC Certificate of Notice (RE: related document(s)199 Chapter 11 Operating Order). Notice Date 07/29/2015. (Admin.) (Entered: 07/30/2015) |
| 07/30/2015 | | |

| | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18290449. Fee Amount 176.00 (re:Doc# 225) (U.S. Treasury) (Entered: 07/30/2015) |
|---|---|---|
| 07/30/2015 | 256 | Notice of Hearing on (RE: related document(s)250 Motion to Amend and/or Alter filed by Creditor Comerica Bank). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 257 | Notice of Hearing on (RE: related document(s)252 Motion for Relief from Stay filed by Movant Joseph Leonard, Movant Keith Calder, Movant Walter Scheller, Movant Neil Winkelmann). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 258 | Motion to Expedite Hearing (related documents 250 Motion to Amend and/or Alter) Filed by Creditor Comerica Bank (Vogtle, Jesse) (Entered: 07/30/2015) |
| 07/30/2015 | 259 | Order Granting Motion to Expedite Hearing (Related Doc # 258) Signed on 7/30/2015. Hearing to be held on 8/3/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 250 Motion of Comerica Bank to Amend or Alter Order (A)(I) Approving Continued Use of Debtors Existing Cash Management System; (II) Authorizing Use of Existing Bank Accounts and Checks; (III) Waiving theRequirements of 11 U.S.C. 345(b); (IV) Granting Administrative Expense Status to Certain PostPetition Intercompany Claims; and (V) Authorizing Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief, (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 260 | Verified Statement Filed by Steering Committee of First Lien Creditors Pursuant to Bankruptcy Rule 2019. (Hall, Michael) Modified on 7/30/2015 to match text to pdf (klt). (Entered: 07/30/2015) |
| 07/30/2015 | 261 | Notice of Hearing on (RE: related document(s)224 Debtors' Motion for an Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business, Nunc Pro Tunc to the Petition Date). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 262 | Notice of Hearing on (RE: related document(s)253 Motion for an Order Authorizing Payments and Relief From the Automatic Stay, to the Extent Applicable, to Allow Payment of Defense Costs and Other Loss for Derivative Actions Under Directors and Officers Liability Insurance Policies). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 263 | Notice of Appearance and Request for Notice Filed by Creditor National Labor Relations Board. (Chahrouri, Katherine) (Entered: 07/30/2015) |
| 07/30/2015 | 264 | Order (A)(I) Authorizing the Formation of a Committee of Retired Employees Pursuant to Section 1114(c)(2) and 1114(d) of the Bankruptcy Code, and (II) Establishing Procedures for Selecting Committee Members |

| | | |
|---|---|---|
| | | and (B) Granting Related Relief (Related Doc # 48) Signed on 7/30/2015. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 265 | Notice of Appearance and Request for Notice by James G Henderson Filed by Creditor Hager Equipment Co. of AL, Inc.. (Henderson, James) (Entered: 07/30/2015) |
| 07/30/2015 | 266 | Joinder in 239 Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order Filed by Creditor Frontier Enterprises (Vogtle, Jesse) Modified on 7/30/2015 to add related docket number (klt). (Entered: 07/30/2015) |
| 07/30/2015 | 267 | Amended Certificate of Service Filed by Interested Parties Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, Ramsay McCormack Land Co. Inc. (RE: related document(s)239 Motion to Reconsider (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) *(Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)*, 240 Motion to Expedite Hearing (related documents 239 Motion to Reconsider) *(Motion to Expedite Hearing on Motion By Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, the Cash Management Order)*, 244 Motion to Reconsider (related documents 239 Motion to Reconsider) *(Joinder by Ramsay McCormack Land Co. Inc. in the Dominion Resources Black Warrior Trust Motion to Reconsider, on a Limited Basis, The Cash Management Order)*). (Wilson, Jamie) (Entered: 07/30/2015) |
| 07/30/2015 | 268 | **Amended by 342** - Bankruptcy Administrator's *Appointment of Unsecured Creditors Committee* Filed by Bankruptcy Administrator J. Thomas Corbett (BAoffice, bg) Modified on 7/31/2015 to match text to pdf (klt). Modified on 8/5/2015 (klt). (Entered: 07/30/2015) |
| 07/30/2015 | 269 | Certificate of Service *re: Debtors' Notice of Revised Proposed Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 226 Statement, 251 Certificate of Service. (Kass, Albert) (Entered: 07/30/2015) |
| 07/30/2015 | 270 | Certificate of Service *re: Notice of Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)144 Order on Motion to Extend Time). (Kass, Albert) (Entered: 07/30/2015) |
| 07/30/2015 | 271 | Hearing Scheduled (RE: related document(s)266 Joinder filed by Creditor Frontier Enterprises). Hearing scheduled 8/3/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 272 | BNC Certificate of Notice (RE: related document(s)205 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 273 | |

| | | |
|---|---|---|
| | | BNC Certificate of Notice (RE: related document(s)206 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 🖰274 | BNC Certificate of Notice (RE: related document(s)207 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 🖰275 | BNC Certificate of Notice (RE: related document(s)209 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 🖰276 | BNC Certificate of Notice (RE: related document(s)210 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 🖰277 | BNC Certificate of Notice (RE: related document(s)211 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 🖰278 | BNC Certificate of Notice (RE: related document(s)212 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 🖰279 | BNC Certificate of Notice (RE: related document(s)213 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 🖰280 | BNC Certificate of Notice (RE: related document(s)214 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 🖰281 | BNC Certificate of Notice (RE: related document(s)215 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 🖰282 | BNC Certificate of Notice (RE: related document(s)216 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 🖰283 | BNC Certificate of Notice (RE: related document(s)218 Order on Motion to Expedite Hearing). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/31/2015 | 🖰284 | Exhibit and Witness List *(Dominion Resources Black Warrior Trust's Witness and Exhibit List for August 3, 2015 Hearing)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)239 Motion to Reconsider (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) *(Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)*). (Benton, Lee) (Entered: 07/31/2015) |

| | | |
|---|---|---|
| 07/31/2015 | ●285 | Receipt number from District Court filing fee paid by Tye Hancock and Joseph Bain (Re Item:235 Motion to Appear pro hac vice, 236 Motion to Appear pro hac vice) B4601064074 (RE: related document(s)235 Motion to Appear pro hac vice filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 236 Motion to Appear pro hac vice filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). (thc) (Entered: 07/31/2015) |
| 07/31/2015 | ●286 | Receipt number from District Court filing fee paid by Shelley Bush Marmon (Re Item:149 Motion to Appear pro hac vice) B4601064114 (RE: related document(s)149 Motion to Appear pro hac vice filed by Creditor Wesley West Minerals, Ltd.). (thc) (Entered: 07/31/2015) |
| 07/31/2015 | ●287 | Receipt number from District Court filing fee paid by Mark R. Somerstein (Re Item:180 Motion to Appear pro hac vice) B4601064082 (RE: related document(s)180 Motion to Appear pro hac vice filed by Interested Party Wilmington Trust, National Association, as Indenture Trustee). (thc) (Entered: 07/31/2015) |
| 07/31/2015 | ●288 | Receipt number from District Court filing fee paid by William Kannel (Re Item:247 Motion to Appear pro hac vice) B4601064081 (RE: related document(s)247 Motion to Appear pro hac vice filed by Creditor Delaware Trust Company, as Indenture Trustee, Creditor Committee Delaware Trust Company, as Indenture Trustee). (thc) (Entered: 07/31/2015) |
| 07/31/2015 | ●289 | Receipt number from District Court filing fee paid by Adrienne K. Walker, receipt # B4601064080 (Re Item:248 Motion to Appear pro hac vice) B4601064080 (RE: related document(s)248 Motion to Appear pro hac vice filed by Creditor Delaware Trust Company, as Indenture Trustee, Creditor Committee Delaware Trust Company, as Indenture Trustee). (thc) Modified on 7/31/2015 (thc). (Entered: 07/31/2015) |
| 07/31/2015 | ●290 | Debtors' Agenda for Hearing Scheduled for August 3, 2015 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 7/31/2015 to match text to pdf (klt). (Entered: 07/31/2015) |
| 07/31/2015 | ●291 | Certificate of Service *re: Order (A)(I) Authorizing the Formation of a Committee of Retired Employees Pursuant to Section 1114(c)(2) and 1114 (d) of the Bankruptcy Code, and (II) Establishing Procedures for Selecting Committee Members and (B) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 264 Order on Motion to Appoint Creditors Committee). (Kass, Albert) (Entered: 07/31/2015) |
| 07/31/2015 | ●292 | Order Granting Motion To Appear pro hac vice of Joseph E. Bain (Related Doc # 236) Signed on 7/31/2015. (klt) (Entered: 07/31/2015) |
| 07/31/2015 | ●293 | Order Granting Motion To Appear pro hac vice of Tye C. Hancock (Related Doc # 235) Signed on 7/31/2015. (klt) (Entered: 07/31/2015) |
| 07/31/2015 | ●294 | Order Granting Motion To Appear pro hac vice of Mark R. Somerstein (Related Doc # 180) Signed on 7/31/2015. (klt) (Entered: 07/31/2015) |

| | | |
|---|---|---|
| 07/31/2015 | 🔵295 | **REPLACED BY 296** - Motion for Limited Admissions *of Michael S. Etkin* Filed by Creditors Peter Rush, Michael Earl Carney (Wilson, Kenneth) Modified on 7/31/2015 (klt). (Entered: 07/31/2015) |
| 07/31/2015 | 🔵296 | **Amended by 402** - Motion to Appear pro hac vice *of Michael S. Etkin* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) Modified on 8/11/2015 (klt). (Entered: 07/31/2015) |
| 07/31/2015 | 🔵297 | Notice of Appearance and Request for Notice *(Notice of Appearance by Tye C. Hancock as counsel for Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank)* by Lee R. Benton Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Benton, Lee) (Entered: 07/31/2015) |
| 07/31/2015 | 🔵298 | **AMENDED BY 401** - Motion to Appear pro hac vice *S. Jason Teele* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) Modified on 8/11/2015 (klt). (Entered: 07/31/2015) |
| 07/31/2015 | 🔵299 | Notice of Appearance and Request for Notice *(Notice of Appearance by Joseph E. Bain as counsel for Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank)* by Lee R. Benton Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Benton, Lee) (Entered: 07/31/2015) |
| 07/31/2015 | 🔵300 | Motion to Add Pension Benefit Guaranty Corporation to the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. 1102(a)(4) Filed by Creditor Pension Benefit Guaranty Corporation (Attachments: # 1 Exhibit Exhibit 1 # 2 Certificate of Service) (Anderson, Frank) Modified on 8/3/2015 to match text to pdf (klt). (Entered: 07/31/2015) |
| 07/31/2015 | 🔵301 | Motion to Expedite Hearing (related documents 300 Motion to Appoint Creditors Committee) Filed by Creditor Pension Benefit Guaranty Corporation (Attachments: # 1 Certificate of Service) (Anderson, Frank) (Entered: 07/31/2015) |
| 07/31/2015 | 🔵302 | Order Granting - The motion to expedite is GRANTED and the clerk's office shall set the motion to add the PBGC to the official unsecured creditor's committee for August 3, 2015 at 10:00 a.m. /s/ TAMARA O. MITCHELL (RE:301 Motion to Expedite Hearing) (Entered: 07/31/2015) |
| 07/31/2015 | 🔵303 | Hearing Scheduled (RE: related document(s)300 Motion to Appoint Creditors Committee filed by Creditor Pension Benefit Guaranty Corporation). Hearing scheduled 8/3/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (cmc) (Entered: 07/31/2015) |
| 07/31/2015 | 🔵304 | Notice of Appearance and Request for Notice by Mark P. Williams Filed by Interested Party BOKF, N.A.. (Williams, Mark) (Entered: 07/31/2015) |
| 07/31/2015 | 🔵305 | Motion to Appear pro hac vice *Motion to Admit Andrew I. Silfen* Filed by Interested Party BOKF, N.A. (Williams, Mark) (Entered: 07/31/2015) |
| 07/31/2015 | 🔵306 | |

| | | |
|---|---|---|
| | | Motion to Appear pro hac vice *Motion to Admit Leah M. Eisenberg* Filed by Interested Party BOKF, N.A. (Williams, Mark) (Entered: 07/31/2015) |
| 07/31/2015 | 🖭307 | Motion to Appear pro hac vice *Motion to Admit Beth M. Brownstein* Filed by Interested Party BOKF, N.A. (Williams, Mark) (Entered: 07/31/2015) |
| 07/31/2015 | 🖭308 | BNC Certificate of Notice (RE: related document(s)233 Order on Motion to Appear Pro Hac Vice). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |
| 07/31/2015 | 🖭309 | BNC Certificate of Notice (RE: related document(s)234 Order on Motion to Appear Pro Hac Vice). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |
| 07/31/2015 | 🖭310 | BNC Certificate of Notice (RE: related document(s)237 Order on Motion to Appear Pro Hac Vice). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |
| 07/31/2015 | 🖭311 | BNC Certificate of Notice (RE: related document(s)241 Order on Motion to Appear Pro Hac Vice). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |
| 07/31/2015 | 🖭312 | BNC Certificate of Notice (RE: related document(s)242 Order on Motion to Expedite Hearing). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |
| 07/31/2015 | 🖭313 | BNC Certificate of Notice (RE: related document(s)227 Notice of Hearing). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |
| 08/01/2015 | 🖭314 | BNC Certificate of Notice (RE: related document(s)259 Order on Motion to Expedite Hearing). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/01/2015 | 🖭315 | BNC Certificate of Notice (RE: related document(s)264 Order on Motion to Appoint Creditors Committee). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/01/2015 | 🖭316 | BNC Certificate of Notice (RE: related document(s)256 Notice of Hearing). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/01/2015 | 🖭317 | BNC Certificate of Notice (RE: related document(s)257 Notice of Hearing). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/01/2015 | 🖭318 | BNC Certificate of Notice (RE: related document(s)261 Notice of Hearing). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/01/2015 | 🖭319 | BNC Certificate of Notice (RE: related document(s)262 Notice of Hearing). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/02/2015 | 🖭320 | BNC Certificate of Notice (RE: related document(s)292 Order on Motion to Appear Pro Hac Vice). Notice Date 08/02/2015. (Admin.) (Entered: 08/03/2015) |

| 08/02/2015 | 321 | BNC Certificate of Notice (RE: related document(s)293 Order on Motion to Appear Pro Hac Vice). Notice Date 08/02/2015. (Admin.) (Entered: 08/03/2015) |
|---|---|---|
| 08/02/2015 | 322 | BNC Certificate of Notice (RE: related document(s)294 Order on Motion to Appear Pro Hac Vice). Notice Date 08/02/2015. (Admin.) (Entered: 08/03/2015) |
| 08/03/2015 | 323 | Notice of Hearing on (RE: related document(s)300 Motion to Add Pension Benefit Guaranty Corporation to the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. 1102(a)(4). Hearing scheduled 8/3/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/03/2015) |
| 08/03/2015 | 324 | Notice of Appearance and Request for Notice by Matthew M Cahill Filed by Creditor Caterpillar Financial Services Corporation. (Cahill, Matthew) (Entered: 08/03/2015) |
| 08/03/2015 | 325 | Notice of Appearance and Request for Notice by Eric L. Pruitt Filed by Creditor Caterpillar Financial Services Corporation. (Pruitt, Eric) (Entered: 08/03/2015) |
| 08/03/2015 | 326 | Certificate of Service *re: Debtors' Agenda for Hearing Scheduled for August 3, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)290 Statement). (Kass, Albert) (Entered: 08/03/2015) |
| 08/03/2015 | 327 | Order Granting Motion To Appear pro hac vice of Shelley Bush Marmon (Related Doc # 149) Signed on 8/3/2015. (klt) (Entered: 08/03/2015) |
| 08/03/2015 | 328 | Order Granting Motion To Appear pro hac vice of William W. Kannell (Related Doc # 247) Signed on 8/3/2015. (klt) (Entered: 08/03/2015) |
| 08/03/2015 | 329 | Order Granting Motion To Appear pro hac vice of Adrienne K. Walker (Related Doc # 248) Signed on 8/3/2015. (klt) (Entered: 08/03/2015) |
| 08/03/2015 | 330 | Motion to Appear pro hac vice of Harold L. Kaplan. (tcw) (Entered: 08/03/2015) |
| 08/03/2015 | 331 | Motion to Appear pro hac vice of Lars A. Peterson. (tcw) (Entered: 08/03/2015) |
| 08/03/2015 | 332 | Amended Order (A)(I) Approving Continued Use of Debtor's Existing Cash Management System; (II) Authorizing Use of Existing Bank Accounts and Checks; (III) Waiving the Requirements of 11 U.S.C. 345 (b); (IV) Granting Administrative Expense Status to Certain Post-Petition Intercompany Claims; and (V) Authorizing Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief (Related Doc # 38) Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements of 11 U.S.C. § 345(b), (IV) Granting Administrative Expense Status to |

| | | |
|---|---|---|
| | | Postpetition Intercompany Claims, and (V) Authorizing the Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief Signed on 8/3/2015 (RE: related document(s)60 Order on Motion Re: Chapter 11 First Day Motions). (klt) (Entered: 08/03/2015) |
| 08/04/2015 | 333 | Order on 239 Emergency Motion to Reconsider filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 244 Joinder filed by Interested Party Ramsay McCormack Land Co. Inc., 266 Joinder filed by Creditor Frontier Enterprises). The Motion is DENIED to the extent that it seeks emergency relief and these matters are reset for 8/18/2015. Responses or Objections due by Noon CDT, August 14, 2015. Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. Signed on 8/4/2015 (klt) (Entered: 08/04/2015) |
| 08/04/2015 | 334 | Notice of Appearance and Request for Notice by Gregory Michael Taube Filed by Creditor Sandvik Mining and Construction USA, LLC. (Taube, Gregory) (Entered: 08/04/2015) |
| 08/04/2015 | 335 | Certificate of Service *re: Amended Order (A)(I) Approving Continued Use of Debtor's Existing Cash Management System; (II) Authorizing Use of Existing Bank Accounts and Checks; (III) Waiving the Requirements of 11 U.S.C. 345(b); (IV) Granting Administrative Expense Status to Certain Post-Petition Intercompany Claims; and (V) Authorizing Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief (Related Doc # 38) Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements of 11 U.S.C. § 345(b), (IV) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (V) Authorizing the Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief Signed on 8/3/2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)332 Amended Order). (Kass, Albert) (Entered: 08/04/2015) |
| 08/04/2015 | 336 | Order Granting Motion to Add Pension Benefit Guaranty Corporation to the Official Committee of Unsecured Creditors and Granting Related Relief (Related Doc # 300) Signed on 8/4/2015. (klt) (Entered: 08/04/2015) |
| 08/04/2015 | 337 | Verified Statement of George N. Davies, on behalf of Quinn, Connor, Weaver, Davies & Rouco LLP Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees. (Davies, George) Modified on 8/4/2015 to add text (klt). (Entered: 08/04/2015) |
| 08/04/2015 | 338 | Verified Statement of John C. Goodchild, III, on behalf of Morgan, Lewis & Bockius LLP Filed by Creditors United Mine Workers of America 1974 |

| | | |
|---|---|---|
| | | Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees. (Davies, George) Modified on 8/4/2015 to add text (klt). (Entered: 08/04/2015) |
| 08/04/2015 | 339 | Verified Statement of John R. Mooney, on behalf of Mooney, Green, Saindon, Murphy & Welch, PC Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees. (Davies, George) Modified on 8/4/2015 to add text (klt). (Entered: 08/04/2015) |
| 08/04/2015 | 340 | Notice of Appearance and Request for Notice *on behalf of Patricia L. Hanson* by Robert A Morgan Filed by Attorney Rachel L Webber. (Morgan, Robert) (Entered: 08/04/2015) |
| 08/04/2015 | 341 | Notice of Appearance and Request for Notice *on behalf of Kellerman Land Associates, aka Margaret Shook Cooper et al dba Kellerman Land Associates* by Robert A Morgan Filed by Attorney Rachel L Webber. (Morgan, Robert) (Entered: 08/04/2015) |
| 08/04/2015 | 342 | Amended Appointment of Unsecured Creditors Committee Filed by Bankruptcy Administrator J. Thomas Corbett (BAoffice, bg) Modified on 8/5/2015 to match text to pdf (klt). (Entered: 08/04/2015) |
| 08/05/2015 | 343 | Receipt number from District Court filing fee paid by Sharon L. Levine (Re Item:190 Motion to Appear pro hac vice) B4601064015 (RE: related document(s)190 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America). (klt) (Entered: 08/05/2015) |
| 08/05/2015 | 344 | Receipt number from District Court filing fee paid by Paul Kizel (Re Item:191 Motion to Appear pro hac vice) B4601064015 (RE: related document(s)191 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America). (klt) (Entered: 08/05/2015) |
| 08/05/2015 | 345 | Receipt number from District Court filing fee paid by Nicole M. Brown (Re Item:193 Motion to Appear pro hac vice) B4601064015 (RE: related document(s)193 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America). (klt) (Entered: 08/05/2015) |
| 08/05/2015 | 346 | Receipt number from District Court filing fee paid by Philip J. Gross (Re Item:192 Motion to Appear pro hac vice) B4601064015 (RE: related document(s)192 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America). (klt) (Entered: 08/05/2015) |

| 08/05/2015 | 🔘347 | Order Granting Motion To Appear pro hac vice of Sharon L. Levine (Related Doc # 190) Signed on 8/5/2015. (klt) (Entered: 08/05/2015) |
|---|---|---|
| 08/05/2015 | 🔘348 | Order Granting Motion To Appear pro hac vice of Paul Kizel (Related Doc # 191) Signed on 8/5/2015. (klt) (Entered: 08/05/2015) |
| 08/05/2015 | 🔘349 | Order Granting Motion To Appear pro hac vice of Philip J. Gross (Related Doc # 192) Signed on 8/5/2015. (klt) (Entered: 08/05/2015) |
| 08/05/2015 | 🔘350 | Order Granting Motion To Appear pro hac vice of Nicole M. Brown (Related Doc # 193) Signed on 8/5/2015. (klt) (Entered: 08/05/2015) |
| 08/05/2015 | 🔘351 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)144 Order on Motion to Extend Time). (Kass, Albert) (Entered: 08/05/2015) |
| 08/05/2015 | 🔘352 | Certificate of Service *Supplemental re: Notice of Hearing on Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)82 Notice of Hearing). (Kass, Albert) (Entered: 08/05/2015) |
| 08/05/2015 | 🔘353 | Transcript of hearing held on: 08/03/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 11/3/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 8/12/2015. Redaction Request Due By 08/26/2015. Redacted Transcript Submission Due By 09/8/2015. Transcript access will be restricted through 11/3/2015. (Bowen, James) (Entered: 08/05/2015) |
| 08/05/2015 | 🔘354 | Certificate *of Good Standing* Filed by Interested Party BOKF, N.A. (RE: related document(s)305 Motion to Appear pro hac vice *Motion to Admit Andrew I. Silfen*). (Williams, Mark) (Entered: 08/05/2015) |
| 08/05/2015 | 🔘355 | Certificate *of Good Standing* Filed by Interested Party BOKF, N.A. (RE: related document(s)306 Motion to Appear pro hac vice *Motion to Admit Leah M. Eisenberg*). (Williams, Mark) (Entered: 08/05/2015) |
| 08/05/2015 | 🔘356 | |

| | | |
|---|---|---|
| | | Certificate *of Good Standing* Filed by Interested Party BOKF, N.A. (RE: related document(s)307 Motion to Appear pro hac vice *Motion to Admit Beth M. Brownstein*). (Williams, Mark) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫357 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫358 | Certificate of Service *re: Order on 239 Emergency Motion to Reconsider filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)333 Notice and Order). (Kass, Albert) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫359 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫360 | BNC Certificate of Notice (RE: related document(s)327 Order on Motion to Appear Pro Hac Vice). Notice Date 08/05/2015. (Admin.) (Entered: 08/06/2015) |
| 08/05/2015 | ⚫361 | BNC Certificate of Notice (RE: related document(s)328 Order on Motion to Appear Pro Hac Vice). Notice Date 08/05/2015. (Admin.) (Entered: 08/06/2015) |
| 08/05/2015 | ⚫362 | BNC Certificate of Notice (RE: related document(s)329 Order on Motion to Appear Pro Hac Vice). Notice Date 08/05/2015. (Admin.) (Entered: 08/06/2015) |
| 08/05/2015 | ⚫363 | BNC Certificate of Notice (RE: related document(s)332 Amended Order). Notice Date 08/05/2015. (Admin.) (Entered: 08/06/2015) |
| 08/05/2015 | ⚫364 | BNC Certificate of Notice (RE: related document(s)323 Notice of Hearing). Notice Date 08/05/2015. (Admin.) (Entered: 08/06/2015) |
| 08/06/2015 | ⚫365 | Motion to Shorten Time *(Motion to Shorten Time to Respond to Interrogatories and Request for Production of Documents)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Attachments: # 1 Exhibit A # 2 Exhibit B) (Benton, Lee) (Entered: 08/06/2015) |
| 08/06/2015 | ⚫366 | Motion to Appear pro hac vice of Robert L. Paddock Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Wilson, Jamie) Modified on 8/6/2015 to add text (klt). (Entered: 08/06/2015) |
| 08/06/2015 | ⚫367 | Notice of Appearance and Request for Notice by Max C. Pope Jr Filed by Creditor A.W.S., Inc.. (Pope, Max) (Entered: 08/06/2015) |

| 08/06/2015 | 🔵368 | BNC Certificate of Notice (RE: related document(s)333 Notice and Order). Notice Date 08/06/2015. (Admin.) (Entered: 08/07/2015) |
| 08/06/2015 | 🔵369 | BNC Certificate of Notice (RE: related document(s)336 Order on Motion to Appoint Creditors Committee). Notice Date 08/06/2015. (Admin.) (Entered: 08/07/2015) |
| 08/06/2015 | 🔵370 | Adversary Proceeding 15-00098 Opened - U. S. District Court Order Referring Case to Bankruptcy Signed on 8/4/2015. (klt) (Entered: 08/07/2015) |
| 08/07/2015 | 🔵371 | Receipt number from District Court filing fee paid by Robert Paddock (Re Item:366 Motion to Appear pro hac vice) B4601064328 (RE: related document(s)366 Motion to Appear pro hac vice filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). (thc) (Entered: 08/07/2015) |
| 08/07/2015 | 🔵372 | Receipt number from District Court filing fee paid by Lars Peterson (Re Item:331 Motion to Appear pro hac vice) B4601064277 (RE: related document(s)331 Motion to Appear pro hac vice). (thc) (Entered: 08/07/2015) |
| 08/07/2015 | 🔵373 | Receipt number from District Court filing fee paid by Harold Kaplan (Re Item:330 Motion to Appear pro hac vice) B4601064318 (RE: related document(s)330 Motion to Appear pro hac vice). (thc) (Entered: 08/07/2015) |
| 08/07/2015 | 🔵374 | Order Granting Motion To Appear pro hac vice of Robert L. Paddock (Related Doc # 366) Signed on 8/7/2015. (klt) (Entered: 08/07/2015) |
| 08/07/2015 | 🔵375 | Order Granting Motion To Shorten Time until noon August 13, 2015, unless another date is mutually agreed upon by the parties. (Related Doc # 365) Signed on 8/7/2015. (thc) (Entered: 08/07/2015) |
| 08/07/2015 | 🔵376 | Order Granting Motion To Appear pro hac vice of Harold L. Kaplan (Related Doc 330) Signed on 8/7/2015. (thc) Modified on 8/10/2015 to add text (klt). (Entered: 08/07/2015) |
| 08/07/2015 | 🔵377 | Order Granting Motion To Appear pro hac vice of Lars Peterson (Related Doc 331) Signed on 8/7/2015. (thc) Modified on 8/10/2015 to add text (klt). (Entered: 08/07/2015) |
| 08/07/2015 | 🔵378 | Objection to (related document(s): 44 Motion to Assume Lease or Executory Contract *The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief* filed by Debtor Walter Energy, Inc., et al.)*Objection of the United Mine Workers of America to Debtors' Motion for Entry of (I) an Order Authorizing the Debtors to Assume a Restructuring Support Agreement; and (II) Final Cash Collateral Order* Filed by Creditor United Mine Workers of America (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kimble, Jennifer) (Entered: 08/07/2015) |
|  | 🔵 |  |

| | | |
|---|---|---|
| 08/07/2015 | 379 | Motion to Continue Hearing On (related documents 42 Motion Re: Chapter 11 First Day Motions, 44 Motion to Assume Lease or Executory Contract) Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/07/2015) |
| 08/07/2015 | 380 | Motion to Expedite Hearing (related documents 379 Motion to Continue Hearing) Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/07/2015) |
| 08/07/2015 | 381 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/07/2015) |
| 08/07/2015 | 382 | BNC Certificate of Notice (RE: related document(s)347 Order on Motion to Appear Pro Hac Vice). Notice Date 08/07/2015. (Admin.) (Entered: 08/08/2015) |
| 08/07/2015 | 383 | BNC Certificate of Notice (RE: related document(s)348 Order on Motion to Appear Pro Hac Vice). Notice Date 08/07/2015. (Admin.) (Entered: 08/08/2015) |
| 08/07/2015 | 384 | BNC Certificate of Notice (RE: related document(s)349 Order on Motion to Appear Pro Hac Vice). Notice Date 08/07/2015. (Admin.) (Entered: 08/08/2015) |
| 08/07/2015 | 385 | BNC Certificate of Notice (RE: related document(s)350 Order on Motion to Appear Pro Hac Vice). Notice Date 08/07/2015. (Admin.) (Entered: 08/08/2015) |
| 08/08/2015 | 386 | Order Granting - The official committee of unsecured creditors through their selected counsel have requested that the hearing on the Cash Collateral Motion and the RSA Assumption Motion be continued from the current date of August 18, 2015 and that related deadlines for objections and replies also be extended. Further the committee counsel have requested an expedited hearing on the Motion to Continue. It appears that the Motion to Expedite is due to be granted; now therefore the Motion to Expedite is GRANTED, the Motion to Continue will be heard on Thursday, August 13, 2015 at 10:00 a.m. Any objections to the Motion to Continue must be filed on or before noon on Wednesday, August 12, 2015. Counsel may appear by telephone. /s/ TAMARA O. MITCHELL (RE:380 Motion to Expedite Hearing) (Entered: 08/08/2015) |
| 08/09/2015 | 387 | BNC Certificate of Notice (RE: related document(s)374 Order on Motion to Appear Pro Hac Vice). Notice Date 08/09/2015. (Admin.) (Entered: 08/10/2015) |
| 08/09/2015 | 388 | BNC Certificate of Notice (RE: related document(s)376 Order on Motion to Appear Pro Hac Vice). Notice Date 08/09/2015. (Admin.) (Entered: 08/10/2015) |

| 08/09/2015 | 389 | BNC Certificate of Notice (RE: related document(s)377 Order on Motion to Appear Pro Hac Vice). Notice Date 08/09/2015. (Admin.) (Entered: 08/10/2015) |
|---|---|---|
| 08/09/2015 | 390 | BNC Certificate of Notice (RE: related document(s)375 Order on Motion to Shorten Time). Notice Date 08/09/2015. (Admin.) (Entered: 08/10/2015) |
| 08/10/2015 | 391 | **AMENDED BY 394** - Notice of Hearing on (RE: related document(s) 379 Motion to Continue Hearing filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). Objections due by Noon, 8/12/2015; Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 8/10/2015 (klt). (Entered: 08/10/2015) |
| 08/10/2015 | 392 | Hearing Scheduled (RE: related document(s)378 Objection filed by Creditor United Mine Workers of America). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/10/2015) |
| 08/10/2015 | 393 | Notice of Appearance and Request for Notice *(Notice of Appearance by Robert L. Paddock for Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank)* by Jamie Alisa Wilson Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Wilson, Jamie) (Entered: 08/10/2015) |
| 08/10/2015 | 394 | Amended Notice of Hearing on (RE: related document(s)379 Motion to Continue Hearing filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). Objections due by Noon, 8/12/2015. Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/10/2015) |
| 08/10/2015 | 395 | **AMENDED BY 402** - Amended Motion to Appear pro hac vice *OF MICHAEL S. ETKIN* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) Modified on 8/11/2015 (klt). (Entered: 08/10/2015) |
| 08/10/2015 | 396 | **AMENDED BY 401** - Amended Motion to Appear pro hac vice *OF S. JASON TEELE* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) Modified on 8/11/2015 (klt). (Entered: 08/10/2015) |
| 08/10/2015 | 397 | Certificate of Service *Supplemental Certificate of Service of Clarissa D. Cu re: Notice of Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/10/2015) |
| 08/10/2015 | 398 | Certificate of Service *re: Request for Nominations to Section 1114 Committee in re Walter Energy, Inc., et al., Case No. 1502741 and Section 1114 Committee Questionnaire* Filed by Other Professional Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/10/2015) |
| 08/10/2015 | 399 | |

| | | |
|---|---|---|
| | | Notice of Appearance and Request for Notice Filed by Interested Party Michael Bazley . (klt) (Entered: 08/10/2015) |
| 08/10/2015 | 🔘400 | Notice of Appearance and Request for Notice Filed by Interested Party GE Capital Information Technology Solutions, Inc f/d/b/a IKON Financial Services . (klt) (Entered: 08/10/2015) |
| 08/11/2015 | 🔘401 | Amended Motion to Appear pro hac vice *of S. Jason Teele* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) (Entered: 08/11/2015) |
| 08/11/2015 | 🔘402 | Amended Motion to Appear pro hac vice *of Michael S. Etkin* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) (Entered: 08/11/2015) |
| 08/11/2015 | 🔘403 | Partial Joinder to (Re Item: 379 Motion to Continue Hearing On (related documents 42 Motion Re: Chapter 11 First Day Motions, 44 Motion to Assume Lease or Executory Contract) filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.) Filed by Interested Party BOKF, N.A. (Williams, Mark) Modified on 8/11/2015 to match text to pdf (klt). (Entered: 08/11/2015) |
| 08/11/2015 | 🔘404 | Hearing Scheduled (RE: related document(s)403 Partial Joinder filed by Interested Party BOKF, N.A.) Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/11/2015) |
| 08/11/2015 | 🔘405 | Notice of Appearance and Request for Notice by Lee R. Benton Filed by Interested Party WHH Real Estate, LLC. (Benton, Lee) (Entered: 08/11/2015) |
| 08/11/2015 | 🔘406 | Notice of Appearance and Request for Notice by Jamie Alisa Wilson Filed by Interested Party WHH Real Estate, LLC. (Wilson, Jamie) (Entered: 08/11/2015) |
| 08/11/2015 | 🔘407 | Notice of Appearance and Request for Notice by Samuel Stephens Filed by Interested Party WHH Real Estate, LLC. (Stephens, Samuel) (Entered: 08/11/2015) |
| 08/11/2015 | 🔘408 | Objection to (related document(s): 42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use filed by Debtor Walter Energy, Inc., et al., Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Attachments: # 1 Exhibit A - Part 1 # 2 Exhibit A - Part 2 # 3 Exhibit B # 4 Exhibit C) (Benton, Lee) Modified on 8/12/2015 to match text to pdf (klt). (Entered: 08/11/2015) |
| 08/11/2015 | 🔘409 | Joinder in Objection (related document(s): 42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use filed by Debtor Walter Energy, Inc., et al., 408 Debtors' Motion for Entry of Final Order Authorizing Use of Cash |

| | | |
|---|---|---|
| | | Collateral and UMWA's Objection to Motion for Entry of (I) An Order Authorizing The Debtor's To Assume A Restructuring Support Agreement; and (II) Final Cash Collateral Order) Filed by Interested Party Ramsay McCormack Land Co. Inc. (Benton, Lee) Modified on 8/11/2015 to match text to pdf (klt). (Entered: 08/11/2015) |
| 08/11/2015 | 410 | Joinder in Objection (related document(s): 42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use filed by Debtor Walter Energy, Inc., et al., 408 Debtors' Motion for Entry of Final Order Authorizing Use of Cash Collateral and UMWA's Objection to Motion for Entry of (I) An Order Authorizing The Debtor's To Assume A Restructuring Support Agreement; and (II) Final Cash Collateral Order) Filed by Interested Party WHH Real Estate, LLC (Benton, Lee) Modified on 8/11/2015 to match text to pdf (klt). (Entered: 08/11/2015) |
| 08/11/2015 | 411 | Amended Certificate of Service Filed by Interested Party BOKF, N.A. (RE: related document(s)403 Response). (Williams, Mark) (Entered: 08/11/2015) |
| 08/11/2015 | 412 | Motion to Appear pro hac vice of Brett H. Miller Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 413 | Motion to Appear pro hac vice of Lorenzo Marinuzzi Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 414 | Motion to Appear pro hac vice of Jennifer L. Marines Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 415 | Motion to Appear pro hac vice of Joseph Alexander Lawrence Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 416 | Motion to Appear pro hac vice of Samantha Leigh Martin Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 417 | Motion to Appear pro hac vice of James Andrew Newton Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 418 | Motion to Appear pro hac vice Erica Jean Richards Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 419 | Adversary case 15-00102. 72 (Injunctive relief - other)) Complaint by Dominion Resources Black Warrior Trust by and through its Trustee, |

| | | |
|---|---|---|
| | | Southwest Bank against Walter Black Warrior Basin LLC. Fee Amount $350 (Benton, Lee) (Entered: 08/11/2015) |
| 08/11/2015 | ⚫420 | Amended Motion to Continue Hearing On (related documents 18 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief , 19 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief, 27 Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief, 42 Debtors Motion for Entry of Interim and Final Orders (A) (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief , 44 Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief) Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/11/2015) |
| 08/11/2015 | ⚫421 | Hearing Scheduled (RE: related document(s)420 Amended Motion to Continue Hearing filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/11/2015) |
| 08/12/2015 | ⚫422 | Objection to (related document(s): 379 Motion to Continue Hearing On (related documents 42 Motion Re: Chapter 11 First Day Motions, 44 Motion to Assume Lease or Executory Contract) filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.) *(Dominion Resources Black Warrior Trust's Limited Objection to Motion to Continue)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Benton, Lee) (Entered: 08/12/2015) |
| 08/12/2015 | ⚫423 | Receipt number from District Court filing fee paid by Andrew I. Silfen (Re Item:305 Motion to Appear pro hac vice) B4601064372 (RE: related document(s)305 Motion to Appear pro hac vice filed by Interested Party BOKF, N.A.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ⚫424 | Receipt number from District Court filing fee paid by Leah M. Eisenberg (Re Item:306 Motion to Appear pro hac vice) B4601064373 (RE: related document(s)306 Motion to Appear pro hac vice filed by Interested Party BOKF, N.A.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ⚫425 | Receipt number from District Court filing fee paid by Beth M. Brownstein (Re Item:307 Motion to Appear pro hac vice) B4601064374 (RE: related document(s)307 Motion to Appear pro hac vice filed by Interested Party BOKF, N.A.). (klt) (Entered: 08/12/2015) |

| 08/12/2015 | ●426 | Receipt number from District Court filing fee paid by Michael Etkin and Jason Teele (Re Item:395 Motion to Appear pro hac vice, 396 Motion to Appear pro hac vice) B4601064441 (RE: related document(s)395 Motion to Appear pro hac vice filed by Creditor Michael Earl Carney, Creditor Peter Rush, 396 Motion to Appear pro hac vice filed by Creditor Michael Earl Carney, Creditor Peter Rush). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ●427 | Receipt number from District Court filing fee paid by Brett H. Miller (Re Item:412 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)412 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ●428 | Receipt number from District Court filing fee paid by Lorenzo Marinuzzi (Re Item:413 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)413 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ●429 | Receipt number from District Court filing fee paid by Jennifer L. Marines (Re Item:414 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)414 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ●430 | Receipt number from District Court filing fee paid by Joseph Alexander Lawrence (Re Item:415 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)415 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ●431 | Receipt number from District Court filing fee paid by Samantha Leigh Martin (Re Item:416 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)416 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ●432 | Receipt number from District Court filing fee paid by James Andrew Newton (Re Item:417 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)417 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ●433 | Receipt number from District Court filing fee paid by Erica Jean Richards (Re Item:418 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)418 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ●434 | Hearing Scheduled (RE: related document(s)408 Objection filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 409 Joinder in Objection filed by Interested Party Ramsay McCormack Land Co. Inc., 410 Joinder in Objection filed |

| | | |
|---|---|---|
| | | by Interested Party WHH Real Estate, LLC). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 435 | Hearing Scheduled (RE: related document(s)422 Limited Objection filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 436 | Response to (Re Item: 379 Motion to Continue Hearing On (related documents 42 Motion Re: Chapter 11 First Day Motions, 44 Motion to Assume Lease or Executory Contract) filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., 420 Amended Motion to Continue Hearing On (related documents 18 Motion Re: Chapter 11 First Day Motions, 19 Motion Re: Chapter 11 First Day Motions, 27 Motion Re: Chapter 11 First Day Motions, 42 Motion Re: Chapter 11 First Day Motions, 44 Motion filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.) *Steering Committee's Response to Motion for Continuance* Filed by Interested Party Steering Committee (Hall, Michael) (Entered: 08/12/2015) |
| 08/12/2015 | 437 | Hearing Scheduled (RE: related document(s)436 Response filed by Interested Party Steering Committee). Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 438 | Order Granting Motion To Appear pro hac vice of S. Jason Teele (Related Doc # 401) Signed on 8/12/2015. (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 439 | Order Granting Motion To Appear pro hac vice of Michael S. Etkin (Related Doc # 402) Signed on 8/12/2015. (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 440 | Statement *Debtors' Agenda for Hearing Scheduled for August 13, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 08/12/2015) |
| 08/12/2015 | 441 | Motion to Appear pro hac vice *of Charles L. Kerr* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/12/2015) |
| 08/12/2015 | 442 | Notice of Appearance and Request for Notice by Brian R Walding Filed by Creditor Alabama Gas Corporaton. (Walding, Brian) (Entered: 08/12/2015) |
| 08/12/2015 | 443 | Notice of Appearance and Request for Notice by Edwin Bryan Nichols Filed by Creditor Alabama Gas Corporaton. (Nichols, Edwin) (Entered: 08/12/2015) |
| 08/12/2015 | 444 | Motion for Relief from Stay , Fee Amount $176, Filed by Creditor Jewel D Chaney (Cockrell, Ginger) (Entered: 08/12/2015) |

| | | |
|---|---|---|
| 08/12/2015 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18347071. Fee Amount 176.00 (re:Doc# 444) (U.S. Treasury) (Entered: 08/12/2015) |
| 08/12/2015 | 445 | Motion to Expedite Hearing (related documents 444 Motion for Relief from Stay) Filed by Creditor Jewel D Chaney (Cockrell, Ginger) (Entered: 08/12/2015) |
| 08/12/2015 | 446 | Notice of Application and Application to Employ Bradley Arant Boult Cummings LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 447 | Notice of Application and Application to Employ Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 448 | Notice of Application and Application to Employ Maynard, Cooper, & Gale, P.C. as Special Counsel for the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 449 | Notice of Application and Application to Employ Ogletree, Deakins, Nash, Smoak, & Stewart, P.C. as Special Counsel for the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 450 | Notice of Application and Application to Employ AlixPartners, LLP as Restructuring Advisor Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 451 | Notice of Application and Application to Employ Ernst & Young LLP as Auditors and Tax Advisors Filed by Debtor Walter Energy, Inc., et al., Nunc Pro Tunc to the Petition Date (Attachments: # 1 Part 2 # 2 Part 3) (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 452 | Notice of Application and Application to Employ KPMG LLP as Auditors and Tax Advisors Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8 # 8 Part 9) (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 453 | Notice of Motion and Debtors' Motion for an Order (A) Establishing Bar Dates for Filing Prepetition Proofs of Claim, Including Section 503(b)(9) Claims, (B) Approving the Form and Manner of Notice Thereof and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |

| 08/12/2015 | 454 | Notice of Motion and Debtors' Motion for an Administrative Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
|---|---|---|
| 08/12/2015 | 455 | BNC Certificate of Notice (RE: related document(s)391 Notice of Hearing). Notice Date 08/12/2015. (Admin.) (Entered: 08/13/2015) |
| 08/12/2015 | 456 | BNC Certificate of Notice (RE: related document(s)394 Notice of Hearing). Notice Date 08/12/2015. (Admin.) (Entered: 08/13/2015) |
| 08/13/2015 | 457 | Order Granting - Movant requests an expedited hearing on a Motion for Relief from stay to allow a mediation of a pre-petition lawsuit that includes one of the Debtors. The Motion to Expedite is GRANTED and the Motion for Relief from Stay will be set for August 18, 2015 at 10:00. /s/ TAMARA O. MITCHELL (RE:445 Motion to Expedite Hearing) (Entered: 08/13/2015) |
| 08/13/2015 | 458 | Notice of Final Hearing on Motion for Relief from Stay filed by Jewel Chaney (RE: related document(s)444 Motion for Relief from Stay filed by Creditor Jewel D Chaney). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/13/2015) |
| 08/13/2015 | 459 | Hearing Scheduled (RE: related document(s)27 Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/13/2015) |
| 08/13/2015 | 460 | Notice of Hearing on (RE: related document(s)446 Notice of Application and Application to Employ Bradley Arant Boult Cummings LLP as Attorneys for the Debtors Nunc Pro Tunc, 447 Notice of Application and Application to Employ Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors Nunc Pro Tunc, 448 Notice of Application and Application to Employ Maynard, Cooper, & Gale, P.C. as Special Counsel for the Debtors Nunc Pro Tunc, 449 Notice of Application and Application to Employ Ogletree, Deakins, Nash, Smoak, & Stewart, P.C. as Special Counsel for the Debtors Nunc Pro Tunc, 450 Notice of Application and Application to Employ AlixPartners, LLP as Restructuring Advisor Nunc Pro Tunc, 451 Notice of Application and Application to Employ Ernst & Young LLP as Auditors and Tax Advisors Filed by Debtor Walter Energy, Inc., et al., Nunc Pro Tunc, 452 Notice of Application and Application to Employ KPMG LLP as Auditors and Tax Advisors Nunc Pro Tunc, 453 Notice of Motion and Debtors' Motion for an Order (A) Establishing Bar Dates for Filing Prepetition Proofs of Claim, Including Section 503(b)(9) Claims, (B) Approving the Form and Manner of Notice Thereof and (C) Granting Related Relief, 454 Notice of Motion and Debtors' Motion for an Administrative Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/13/2015) |

| 08/13/2015 | 461 | Order Granting Amended Motion To Continue Hearing and the following matters are continued: 18 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief, 19 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief, 27 Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief, 42 Debtors Motion for Entry of Interim and Final Orders (A) (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief, 44 Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief Signed on 8/13/2015. Hearing to be held on 9/2/2015 at 11:30 AM Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/13/2015) |
| 08/13/2015 | 462 | Hearing Scheduled Continuing (RE: related document(s)408 Objection filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 409 Joinder filed by Interested Party Ramsay McCormack Land Co. Inc., 410 Joinder filed by Interested Party WHH Real Estate, LLC). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/13/2015) |
| 08/13/2015 | 463 | Certificate of Service *re: Documents Served on August 12, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)440 Statement, 446 Application to Employ Bradley Arant Boult Cummings LLP as Attorneys for the Debtors , 447 Application to Employ Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors , 448 Application to Employ Maynard, Cooper, & Gale, P.C. as Special Counsel for the Debtors , 449 Application to Employ Ogletree, Deakins, Nash, Smoak, & Stewart, P.C. as Special Counsel for the Debtors , 450 Application to Employ AlixPartners, LLP as Restructuring Advisor , 451 Application to Employ Ernst & Young LLP as Auditors and Tax Advisors , 452 Application to Employ KPMG LLP as Auditors and Tax Advisors , 453 Motion to Set Last Day to File Proofs of Claim *Debtors' Motion for an Order (A) Establishing Bar Dates for Filing Prepetition Proofs of Claim, Including Section 503(b)(9) Claims, (B) Approving the Form and Manner of Notice Thereof and (C) Gran*, 454 *Motion Debtors' Motion for an Administrative Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals*). (Kass, Albert) (Entered: 08/13/2015) |
| 08/13/2015 | 464 | Certificate of Service *(Supplemental) re: Certificate of Service re: Documents Served on August 12, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)463 Certificate of Service). (Kass, Albert) (Entered: 08/13/2015) |

| | | |
|---|---|---|
| 08/13/2015 | 465 | Report to Court *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Estate of Walter Energy, Inc. Holds a Substantial or Controlling Interest* Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) (Entered: 08/13/2015) |
| 08/14/2015 | 466 | Objection to (related document(s): 239 Motion to Reconsider (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) *(Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)* filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank) Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) (Entered: 08/14/2015) |
| 08/14/2015 | 467 | Joinder of Steering Committee in 466 Debtors' Objection to Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider on a Limited Basis, the Cash Management Order Filed by Interested Party Steering Committee (Hall, Michael) Modified on 8/14/2015 to add related docket entry link (klt). (Entered: 08/14/2015) |
| 08/14/2015 | 468 | Hearing Scheduled (RE: related document(s)466 Objection filed by Debtor Walter Energy, Inc., et al., 467 Joinder filed by Interested Party Steering Committee). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/14/2015) |
| 08/14/2015 | 469 | Joinder of The Official Committee of Unsecured Creditors in 466 Debtors' Objection to 239 Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, the Cash Management Order (Bensinger, Bill) Modified on 8/14/2015 to add related docket entry link and match text to pdf (klt). (Entered: 08/14/2015) |
| 08/14/2015 | 470 | Hearing Scheduled (RE: related document(s)378 Objection filed by Creditor United Mine Workers of America). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/14/2015) |
| 08/14/2015 | 471 | Hearing Scheduled (RE: related document(s)469 Joinder in Debtor's Objection filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/14/2015) |
| 08/14/2015 | 472 | Hearing Scheduled (RE: related document(s)226 Debtors' Notice of Revised Proposed Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/14/2015) |
| 08/14/2015 | 473 | Notice of Appearance and Request for Notice *filed by Michael Leo Hall and D. Christopher Carson* by Michael Leo Hall Filed by Interested Party Steering Committee. (Hall, Michael) (Entered: 08/14/2015) |
| 08/14/2015 | 474 | Certificate of Service *(Supplemental) re: 1) Notice of Interim Trading Order Establishing Notification Procedures and Approving Restrictions* |

| | | |
|---|---|---|
| | | *on Certain Transfers of Interests in Debtors' Estates; 2) Order Scheduling Omnibus Hearing Dates; 3) Debtors' Notice of Revised Proposed Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates; 4) Order (S) Authorizing the Formation of a Committee of Retired Employees Pursuant to Sections 1114(c)(2) and 114(d) of the Bankruptcy Code and (II) Establishing Procedures for Selecting Committee Members and (b) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)187 Motion to Appear pro hac vice *Richard M. Seltzer*, 264 Order on Motion to Appoint Creditors Committee). (Kass, Albert) (Entered: 08/14/2015) |
| 08/14/2015 | 475 | Certificate of Service *(Supplemental)* re: *Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/14/2015) |
| 08/14/2015 | 476 | BNC Certificate of Notice (RE: related document(s)438 Order on Motion to Appear Pro Hac Vice). Notice Date 08/14/2015. (Admin.) (Entered: 08/15/2015) |
| 08/14/2015 | 477 | BNC Certificate of Notice (RE: related document(s)439 Order on Motion to Appear Pro Hac Vice). Notice Date 08/14/2015. (Admin.) (Entered: 08/15/2015) |
| 08/15/2015 | 478 | BNC Certificate of Notice (RE: related document(s)461 Order on Motion to Continue Hearing). Notice Date 08/15/2015. (Admin.) (Entered: 08/16/2015) |
| 08/15/2015 | 479 | BNC Certificate of Notice (RE: related document(s)458 Hearing (Motion for Relief) Set). Notice Date 08/15/2015. (Admin.) (Entered: 08/16/2015) |
| 08/15/2015 | 480 | BNC Certificate of Notice (RE: related document(s)460 Notice of Hearing). Notice Date 08/15/2015. (Admin.) (Entered: 08/16/2015) |
| 08/17/2015 | 481 | Order Granting Motion To Appear pro hac vice of Brett H. Miller (Related Doc # 412) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 482 | Order Granting Motion To Appear pro hac vice of Lorenzo Marinuzzi (Related Doc # 413) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 483 | Order Granting Motion To Appear pro hac vice of Jennifer L. Marines (Related Doc # 414) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 484 | Order Granting Motion To Appear pro hac vice of Joseph Alexander Lawrence (Related Doc # 415) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 485 | Order Granting Motion To Appear pro hac vice of Samantha Leigh Martin (Related Doc # 416) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |

| 08/17/2015 | 486 | Order Granting Motion To Appear pro hac vice of James Andrew Newton (Related Doc # 417) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| --- | --- | --- |
| 08/17/2015 | 487 | Order Granting Motion To Appear pro hac vice of Erica Jean Richards (Related Doc # 418) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 488 | Amended Witness and Exhibit List for August 18, 2015 Hearing Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)239 Motion to Reconsider (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) *(Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)*). (Benton, Lee) Modified on 8/17/2015 to match text to pdf (klt). (Entered: 08/17/2015) |
| 08/17/2015 | 489 | Debtors' Agenda for Hearing Scheduled for August 18, 2015 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 8/25/2015 to match text to pdf (klt). (Entered: 08/17/2015) |
| 08/17/2015 | 490 | Notice of Appearance and Request for Notice by Ginger D Cockrell Filed by Creditor Jewel D Chaney. (Cockrell, Ginger) (Entered: 08/17/2015) |
| 08/17/2015 | 491 | Certificate of Service *re: Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Estate of Walter Energy, Inc. Holds a Substantial or Controlling Interest* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)465 Report to Court). (Kass, Albert) (Entered: 08/17/2015) |
| 08/17/2015 | 492 | Certificate of Service *re: Objection to (related document(s): 239 Motion to Reconsider (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) (Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)466 Objection). (Kass, Albert) (Entered: 08/17/2015) |
| 08/17/2015 | 493 | Notice of Appearance and Request for Notice Filed by Interested Party Robert Makohin . (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 494 | Order Granting Motion To Appear pro hac vice of Andrew I. Silfen (Related Doc # 305) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 495 | Order Granting Motion To Appear pro hac vice of Leah M. Eisenberg (Related Doc # 306) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 496 | Order Granting Motion To Appear pro hac vice of Beth M. Brownstein (Related Doc # 307) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/18/2015 | 497 | Amended Order Signed on 8/18/2015 (RE: related document(s)494 Order Granting Motion To Appear pro hac vice of Andrew I. Silfen ). (klt) (Entered: 08/18/2015) |
| 08/18/2015 | 498 | |

| | | Amended Order Signed on 8/18/2015 (RE: related document(s)495 Order Granting Motion To Appear pro hac vice of Leah M. Eisenberg ). (klt) (Entered: 08/18/2015) |
|---|---|---|
| 08/18/2015 | 🔘 499 | Amended Order Signed on 8/18/2015 (RE: related document(s)496 Order Granting Motion To Appear pro hac vice of Beth M. Brownstein ). (klt) (Entered: 08/18/2015) |
| 08/18/2015 | 🔘 500 | NOTE: We are experiencing technical difficulties with the calling in of external users for today's hearing. Please continue to be patient as we work to resolve this problem with AT&T. (thc) (Entered: 08/18/2015) |
| 08/18/2015 | 🔘 501 | Notice and Order Signed on 8/18/2015 continuing (RE: related document (s)444 Motion for Relief from Stay filed by Creditor Jewel D Chaney). Hearing scheduled 9/29/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/18/2015) |
| 08/18/2015 | 🔘 502 | 🔊 PDF with attached Audio File. Court Date & Time [ 8/18/2015 10:03:30 AM ]. File Size [ 6333 KB ]. Run Time [ 00:17:35 ]. (RE: Doc #24; Final Hearing on Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Performan). (adiuser). (Entered: 08/18/2015) |
| 08/19/2015 | 🔘 503 | Transcript of hearing held on: 08/13/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 11/17/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 8/26/2015. Redaction Request Due By 09/9/2015. Redacted Transcript Submission Due By 09/21/2015. Transcript access will be restricted through 11/17/2015. (Bowen, James) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘 504 | Amended Certificate of Service Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)408 Objection, 409 Objection, 410 Objection). (Wilson, Jamie) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘 505 | Final Order Granting (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility |

| | | |
|---|---|---|
| | | Companies Adequately Assured of Future Performance and (III) Establishing Procedures for Determining Adequate Assurance of Payment; (B) Authorizing and Directing Applicable Banks and Other Financial Institutions to Process and Pay All Checks Presented for Payment and to Honor All Funds Transfer Requests Made by the Debtors Relating to the Foregoing and (C) Granting Related Relief (Related Doc # 24) Signed on 8/19/2015. (klt) (Entered: 08/19/2015) |
| 08/19/2015 | 506 | Final Order (A) Authorizing Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief (Related Doc # 31) Signed on 8/19/2015. (klt) (Entered: 08/19/2015) |
| 08/19/2015 | 507 | Order Authorizing Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business, Nunc Pro Tunc to the Petition Date (Related Doc #224) Signed on 8/19/2015. (klt) (Entered: 08/19/2015) |
| 08/19/2015 | 508 | Order Modifying the Automatic Stay to Proceed with Workers' Compensation and Black Lung Claims and Actions (Related Doc # 225) Signed on 8/19/2015. (klt) (Entered: 08/19/2015) |
| 08/19/2015 | 509 | Application to Employ Blackstone Advisory Partners L.P. as Investment Banker to the Debtors Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) (Entered: 08/19/2015) |
| 08/19/2015 | 510 | Affidavit *of Publication of the Notice of Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)144 Order on Motion to Extend Time). (Attachments: # 1 Exhibit A through E # 2 Exhibit F through J) (Kass, Albert) (Entered: 08/19/2015) |
| 08/19/2015 | 511 | Certificate of Service *re: Debtors' Agenda for Hearing Scheduled for August 18, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)489 Statement). (Kass, Albert) (Entered: 08/19/2015) |
| 08/19/2015 | 512 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/19/2015) |
| 08/19/2015 | 513 | BNC Certificate of Notice (RE: related document(s)481 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 514 | BNC Certificate of Notice (RE: related document(s)482 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 515 | |

| | | |
|---|---|---|
| | | BNC Certificate of Notice (RE: related document(s)483 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 🔘516 | BNC Certificate of Notice (RE: related document(s)484 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 🔘517 | BNC Certificate of Notice (RE: related document(s)485 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 🔘518 | BNC Certificate of Notice (RE: related document(s)486 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 🔘519 | BNC Certificate of Notice (RE: related document(s)487 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 🔘520 | BNC Certificate of Notice (RE: related document(s)494 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 🔘521 | BNC Certificate of Notice (RE: related document(s)495 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 🔘522 | BNC Certificate of Notice (RE: related document(s)496 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/20/2015 | 🔘523 | Notice of Appearance and Request for Notice by Bill D Bensinger Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.. (Bensinger, Bill) (Entered: 08/20/2015) |
| 08/20/2015 | 🔘524 | Debtor-In-Posession Monthly Operating Report for Filing Period Ended July 31, 2015 Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) (Entered: 08/20/2015) |
| 08/20/2015 | 🔘525 | Transcript of hearing held on: 08/18/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 11/18/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction |

|  |  |  |
|---|---|---|
|  |  | Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 8/27/2015. Redaction Request Due By 09/10/2015. Redacted Transcript Submission Due By 09/21/2015. Transcript access will be restricted through 11/18/2015. (Bowen, James) (Entered: 08/20/2015) |
| 08/20/2015 | 🔵526 | Certificate of Service *re: Documents Served on August 19, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)505 Order on Motion Re: Chapter 11 First Day Motions, 506 Order on Motion Re: Chapter 11 First Day Motions, 507 Order on Motion, 508 Order on Motion For Relief From Stay, 509 Application to Employ Blackstone Advisory Partners L.P. as Investment Banker to the Debtors ). (Kass, Albert) (Entered: 08/20/2015) |
| 08/20/2015 | 🔵527 | BNC Certificate of Notice (RE: related document(s)497 Amended Order). Notice Date 08/20/2015. (Admin.) (Entered: 08/21/2015) |
| 08/20/2015 | 🔵528 | BNC Certificate of Notice (RE: related document(s)498 Amended Order). Notice Date 08/20/2015. (Admin.) (Entered: 08/21/2015) |
| 08/20/2015 | 🔵529 | BNC Certificate of Notice (RE: related document(s)499 Amended Order). Notice Date 08/20/2015. (Admin.) (Entered: 08/21/2015) |
| 08/20/2015 | 🔵530 | BNC Certificate of Notice (RE: related document(s)501 Notice and Order). Notice Date 08/20/2015. (Admin.) (Entered: 08/21/2015) |
| 08/21/2015 | 🔵531 | Receipt number from District Court filing fee paid by Charles Kerr (Re Item:441 Motion to Appear pro hac vice) B4601064502 (RE: related document(s)441 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (thc) (Entered: 08/21/2015) |
| 08/21/2015 | 🔵532 | Order Granting Motion To Appear pro hac vice of Charles L. Kerr (Related Doc # 441) Signed on 8/21/2015. (klt) (Entered: 08/21/2015) |
| 08/21/2015 | 🔵533 | Supplemental Certificate of Service re: 1) Order on 239 Emergency Motion to Reconsider filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 244 Joinder filed by Interested Party Ramsay McCormack Land Co. Inc., 266 Joinder filed by Creditor Frontier Enterprises); and 2) Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11. Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11, 333 Notice and Order). (Kass, Albert) Modified on 8/24/2015 to match text to pdf (klt). (Entered: 08/21/2015) |
| 08/21/2015 | 🔵534 | BNC Certificate of Notice (RE: related document(s)505 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 08/21/2015. (Admin.) (Entered: 08/22/2015) |

| 08/21/2015 | 🔵535 | BNC Certificate of Notice (RE: related document(s)506 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 08/21/2015. (Admin.) (Entered: 08/22/2015) |
| 08/21/2015 | 🔵536 | BNC Certificate of Notice (RE: related document(s)507 Order on Motion). Notice Date 08/21/2015. (Admin.) (Entered: 08/22/2015) |
| 08/21/2015 | 🔵537 | BNC Certificate of Notice (RE: related document(s)508 Order on Motion For Relief From Stay). Notice Date 08/21/2015. (Admin.) (Entered: 08/22/2015) |
| 08/23/2015 | 🔵538 | BNC Certificate of Notice (RE: related document(s)532 Order on Motion to Appear Pro Hac Vice). Notice Date 08/23/2015. (Admin.) (Entered: 08/24/2015) |
| 08/24/2015 | 🔵539 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business for Robinson McFadden & Moore, P.C. Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 8/25/2015 to match text to pdf (klt). (Entered: 08/24/2015) |
| 08/24/2015 | 🔵540 | Letter Filed by New York State Department of Labor. (klt) (Entered: 08/24/2015) |
| 08/24/2015 | 🔵541 | Appointment of Committee of Retired Employees Filed by Bankruptcy Administrator J. Thomas Corbett (BAoffice, bg) Modified on 8/25/2015 to match text to pdf (klt). (Entered: 08/24/2015) |
| 08/24/2015 | 🔵542 | Order Granting in Limited Part and Denying the Remainder of The Emergency Motion of Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order (Related Doc # 239). Debtor's Objection 466, Joinder of Ramsay McCormack Land Co., Inc., 244, Joinder of Steering Committee 467 and Joinder of Official Committee of Unsecured Creditors 469 Sustained. Signed on 8/24/2015. (klt) (Entered: 08/25/2015) |
| 08/25/2015 | 🔵543 | Notice of Appearance and Request for Notice by Randolph M Fowler Filed by Albert Plus, LLC and James Albert Holman Revocable Trust. (Fowler, Randolph) Modified on 8/25/2015 to match text to pdf and correct filer information from debtor to interested party (klt). (Entered: 08/25/2015) |
| 08/25/2015 | 🔵544 | **pdf not generated due to incorrect debtor name listed on form** Notice of Hearing on (RE: related document(s)509 Application to Employ Blackstone Advisory Partners L.P. as Investment Banker to the Debtors). (klt) Modified on 8/25/2015 (klt). (Entered: 08/25/2015) |
| 08/25/2015 | 🔵545 | **Amended by 546** - Notice of Hearing on (RE: related document(s)509 Application to Employ Blackstone Advisory Partners L.P. as Investment Banker Nunc Pro Tunc to Petition Date). Hearing scheduled 9/15/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 8/25/2015 (klt). (Entered: 08/25/2015) |

| | | |
|---|---|---|
| 08/25/2015 | 🔵546 | Amended Notice of Hearing on (RE: related document(s)509 Application to Employ Blackstone Advisory Partners L.P. as Investment Banker to Debtors andDebtorsinPossession Nunc Pro Tunc to Petition Date). Hearing scheduled 9/29/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/25/2015) |
| 08/25/2015 | 🔵547 | Supplement to Joinder in Dominion Resources Black Warrior Trust's Objection to the Debtor's Motion for Entry of Final Order Authorizing Use of Cash Collateral and UMWA's Objection to Motion for Entry of Order Authorizing Debtors to Assume a Restructuring Support Agreement and Final Cash Collateral Order (related document(s): 409 Objection filed by Interested Party Ramsay McCormack Land Co. Inc. (Benton, Lee) Modified on 8/26/2015 to match text to pdf (klt). (Entered: 08/25/2015) |
| 08/25/2015 | 🔵548 | Supplement to Joinder in Dominion Resources Black Warrior Trust's Objection to Debtor's Motion for Entry of Final Order Authorizing Use of Cash Collateral and UMWA's Objection to Motion for Entry of Order Authorizing Debtors to Assume a Restructuring Support Agreement and Final Cash Collateral Order (related document(s): 410 Objection filed by Interested Party WHH Real Estate, LLC) (Benton, Lee) Modified on 8/26/2015 to match text to pdf (klt). (Entered: 08/25/2015) |
| 08/25/2015 | 🔵549 | Certificate of Service *re: Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business for Robinson McFadden & Moore, P.C.* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)539 Declaration). (Kass, Albert) (Entered: 08/25/2015) |
| 08/26/2015 | 🔵550 | Hearing Scheduled (RE: related document(s)547 Supplement to Joinder filed by Interested Party Ramsay McCormack Land Co. Inc., 548 Supplement to Joinder filed by Interested Party WHH Real Estate, LLC). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/26/2015) |
| 08/26/2015 | 🔵551 | Supplement to Objection To The Debtors' Motion For Entry Of A Final Order Authorizing Use Of Cash Collateral (related document(s): 408 Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Benton, Lee) Modified on 8/26/2015 to match text to pdf (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 🔵552 | Amended Certificate of Service Filed by Interested Parties Ramsay McCormack Land Co. Inc., WHH Real Estate, LLC (RE: related document(s)547 Objection, 548 Objection). (Wilson, Jamie) (Entered: 08/26/2015) |
| 08/26/2015 | 🔵553 | Hearing Scheduled (RE: related document(s)551 Supplement to Objection To The Debtors' Motion For Entry Of A Final Order Authorizing Use Of Cash Collateral (related document(s): 408 Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/26/2015) |

| | | |
|---|---|---|
| 08/26/2015 | 554 | Preliminary Objection to (related document(s): 44 The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief and Request to Hold in Abeyance the Debtors Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief Filed by Interested Party BOKF, N.A. (Williams, Mark) Modified on 8/26/2015 to match text to pdf (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 555 | Preliminary Objection (REDACTED PUBLIC VERSION) to 42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. Section 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Post-petition Use of Cash Collateral, Filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Attachments: # 1 Exhibit A # 2 Exhibit Declaration) (Bensinger, Bill) Modified on 8/26/2015 to match text to pdf (klt). Additional attachment(s) added on 9/3/2015 (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 556 | Objection to (related document(s): 44 Debtor's Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief Filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Attachments: # 1 Exhibit Declaration # 2 Exhibit A to Declaration) (Bensinger, Bill) Modified on 8/26/2015 to match text to pdf (klt). Additional attachment(s) added on 9/3/2015 (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 557 | Declaration of Matthew A. Mazzucchi in Support Preliminary Objection to 42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. Section 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Post-petition Use of Cash Collateral, Filed by Creditor Committee Official Committee of Unsecured Creditors (RE: related document(s)555 Objection). (Attachments: # 1 Exhibit A) (Bensinger, Bill) Modified on 8/26/2015 to match text to pdf (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 558 | Objection to (related document(s): 42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. Section 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use of Cash Collateral and 44 Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Davies, George) Modified on 8/26/2015 to match text to pdf (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 559 | Objection and Reservation of Rights to (related document(s): 42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. Section 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use of Cash Collateral and |

| | | |
|---|---|---|
| | | 44 Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC (Connor, Glen) Modified on 8/26/2015 to match text to pdf (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 560 | Motion to Appear pro hac vice *Motion to Admit Allan J. Arffa Pro Hac Vice* Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) (Entered: 08/26/2015) |
| 08/26/2015 | 561 | Motion to Appear pro hac vice *Motion to Admit Daniel J. Leffell Pro Hac Vice* Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) (Entered: 08/26/2015) |
| 08/26/2015 | 562 | Hearing Scheduled (RE: related document(s)554 Objection filed by Interested Party BOKF, N.A., 555 Objection filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., 556 Objection filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., 558 Objection filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 559 Objection filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/26/2015) |
| 08/26/2015 | 563 | Motion to File Documents Under Seal Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 8/27/2015 to match text to pdf (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 564 | Notice of Appearance and Request for Notice Filed by Creditor NATIONAL LABOR RELATIONS BOARD. (Webb, Joseph) (Entered: 08/26/2015) |
| 08/26/2015 | 565 | Limited Reservation of Rights to Debtor's 27 Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates and (B) Granting Related Relief Filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 8/27/2015 to match text to pdf (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 566 | Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/27/2015 to match text to pdf (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 567 | |

| | | |
|---|---|---|
| | | Disclosure Statement for the Debtors' Joint Plan of Reorganization Under Chapter 11 of the Bankruptcy Code Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) Modified on 8/27/2015 to match text to pdf (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 568 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 8/27/2015 to match text to pdf (klt). (Entered: 08/26/2015) |
| 08/26/2015 | 569 | Debtors' Notice of Filing Plan and Disclosure Statement Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) Modified on 8/27/2015 to match text to pdf (klt). (Entered: 08/26/2015) |
| 08/27/2015 | 570 | Notice of Hearing on (RE: related document(s)563 Motion to File Documents Under Seal Filed by Creditor Committee Official Committee of Unsecured Creditors). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/27/2015) |
| 08/27/2015 | 571 | Receipt number from District Court filing fee paid by Allan J. Arffa (Re Item:560 Motion to Appear pro hac vice) B4601064770 (RE: related document(s)560 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 08/27/2015) |
| 08/27/2015 | 572 | Receipt number from District Court filing fee paid by Daniel J. Leffell (Re Item:561 Motion to Appear pro hac vice) B4601064769 (RE: related document(s)561 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 08/27/2015) |
| 08/27/2015 | 573 | NOTICE RE: TELEPHONIC APPEARANCE PROCEDURES FOR JUDGE TAMARA O. MITCHELL EFFECTIVE SEPTEMBER 2, 2015, FOR WALTER ENERGY, INC., et al. I. POLICY GOVERNING TELEPHONIC APPEARANCES - Telephonic appearances are allowed for the Walter Energy, Inc., et al., hearings set before Judge Tamara O. Mitchell in Courtroom 3, Robert S. Vance Federal Building, 1800 5th Avenue North, Birmingham, Alabama. No telephonic appearance will be allowed unless it is made through CourtCall, an independent conference call company, pursuant to the procedures set forth in Section II. If an individual schedules a telephonic appearance and then fails to respond to the call of a matter on the calendar, the court may pass the matter or may treat the failure to respond as a failure to appear. Scheduling simultaneous telephonic appearances in multiple courts does not excuse a failure to appear. Individuals making use of the conference call service are cautioned that they do so at their own risk. Hearings generally will not be rescheduled due to missed connections. II. SCHEDULING A TELEPHONIC APPEARANCE - By Telephone: Absent an emergency, telephone appearances may be arranged by calling CourtCall at (866) 582-6878 no later than 12:00 noon the court day prior to the hearing date. III. PROCEDURE FOR TELEPHONIC APPEARANCE - CourtCall will provide counsel with written confirmation of a telephonic appearance, and give counsel a number to call to make the telephonic appearance. It is counsel's responsibility to dial into the call no later than 10 minutes prior |

| | | |
|---|---|---|
| | | to the scheduled hearing. *CourtCall does not place a call to counsel. The initial charge per participant for a CourtCall appearance is $35.00 for the first 45 minutes you are connected. For each additional 15 minute increment the charge is $7.50. If you do not timely call and connect with the CourtCall operator, you will be billed for the call and the hearing may proceed in your absence. Telephonic appearances are connected directly with the courtroom's public address system and electronic recording equipment so that a normal record is produced. To ensure the quality of the record, the use of cellular phones, speakerphones, public telephone booths, or phones in other public places is prohibited except in the most extreme emergencies. Participants should be able to hear all parties without difficulty or echo. At the time of your hearing, you may initially be in the listening mode. After your call is connected to the courtroom, the Judge will call the case, request appearances, and direct the manner in which the hearing proceeds. Each time you speak, you should identify yourself for the record. The court's teleconferencing system allows more than one speaker to be heard, so the Judge can interrupt a speaker to ask a question or redirect the discussion. When the Judge informs the participants that the hearing is completed, you may disconnect at any time. Telephonic appearances by multiple participants are only possible when there is compliance with every procedural requirement. Sanctions may be imposed when there is any deviation from the required procedures or the Court determines that a person's conduct makes telephonic appearances inappropriate. Sanctions may include dropping a matter from the calendar, continuing the hearing, proceeding in the absence of an unavailable participant, a monetary sanction, and/or a permanent prohibition against a person appearing telephonically. (klt) (Entered: 08/27/2015) |
| 08/27/2015 | 🖱574 | Order Granting Motion To Appear pro hac vice of Allan J. Arffa (Related Doc # 560) Signed on 8/27/2015. (klt) (Entered: 08/27/2015) |
| 08/27/2015 | 🖱575 | Order Granting Motion To Appear pro hac vice of Daniel J. Leffell (Related Doc # 561) Signed on 8/27/2015. (klt) (Entered: 08/27/2015) |
| 08/27/2015 | 🖱576 | Notice of Appearance and Request for Notice *(Corrected)* Filed by Creditor NATIONAL LABOR RELATIONS BOARD. (Chahrouri, Katherine) (Entered: 08/27/2015) |
| 08/27/2015 | 🖱577 | Notice of Withdrawal as Attorney *for Kellerman Land Associates, aka Margaret Shook Cooper, et al dba Kellerman Land Associates.* (Webber, Rachel) (Entered: 08/27/2015) |
| 08/27/2015 | 🖱578 | Notice of Withdrawal as Attorney *for Claimant Patricia L. Hanson.* (Webber, Rachel) (Entered: 08/27/2015) |
| 08/27/2015 | 🖱579 | BNC Certificate of Notice (RE: related document(s)542 Order on Motion To Reconsider). Notice Date 08/27/2015. (Admin.) (Entered: 08/28/2015) |
| 08/27/2015 | 🖱580 | BNC Certificate of Notice (RE: related document(s)545 Notice of Hearing). Notice Date 08/27/2015. (Admin.) (Entered: 08/28/2015) |
| 08/27/2015 | 🖱581 | BNC Certificate of Notice (RE: related document(s)546 Notice of Hearing). Notice Date 08/27/2015. (Admin.) (Entered: 08/28/2015) |

| | | |
|---|---|---|
| 08/28/2015 | ⬤582 | Hearing Scheduled (RE: related document(s)565 Limited Reservation of Rights to Debtor's 27 Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates and (B) Granting Related Relief Filed by Official Committee of Unsecured Creditors). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/28/2015) |
| 08/28/2015 | ⬤583 | Motion to Appear pro hac vice *Bruce D. Buechler* Filed by Creditor United Mine Workers of America (Kimble, Jennifer) (Entered: 08/28/2015) |
| 08/28/2015 | ⬤584 | Motion to Appear pro hac vice *Motion to Admit Robert N. Kravitz Pro Hac Vice* Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) (Entered: 08/28/2015) |
| 08/28/2015 | ⬤585 | Notice of Amendment to Ordinary Course Professional List Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 8/28/2015 to match text to pdf (klt). (Entered: 08/28/2015) |
| 08/28/2015 | ⬤586 | Exhibit and Witness List *(Dominion Resources Black Warrior Trust's Witness and Exhibit List for September 2, 2015 Hearing)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)250 Motion to Amend and/or Alter (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) , 252 Motion for Relief from Stay *to the Extent Applicable, to Allow Payment of Defense Costs and Other Loss Under Directors and Officers Liability Insurance Policies*, Fee Amount $176,). (Benton, Lee) (Entered: 08/28/2015) |
| 08/28/2015 | ⬤587 | Joinder of United Mine Workers of America's in the Limited Reservation of Rights of the Official Committee of Unsecured Creditors to 27 Debtors' Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interest in the Debtors' Estate and (B) Granting Related Relief Filed by Creditor United Mine Workers of America (Kimble, Jennifer) Modified on 8/28/2015 to match text to pdf and add related docket entry number (klt). (Entered: 08/28/2015) |
| 08/28/2015 | ⬤588 | Hearing Scheduled (RE: related document(s)587 Joinder of United Mine Workers of America's in the Limited Reservation of Rights of the Official Committee of Unsecured Creditors to 27 Debtors' Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interest in the Debtors' Estate and (B) Granting Related Relief). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/28/2015) |
| 08/28/2015 | ⬤589 | Notice of Resignation as Member of Official Committee of Unsecured Creditors filed by Cowin & Company. (Sparks, Daniel) Modified on 8/28/2015 to match text to pdf (klt). (Entered: 08/28/2015) |

| | | |
|---|---|---|
| 08/28/2015 | 590 | Debtors' Notice of Proposed Final Order (A) Authorizing Postpetition Use of Cash Collateral (B) Granting Adequate Protection to Prepetition Secured Parties, and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 8/31/2015 to match text to pdf (klt). (Entered: 08/28/2015) |
| 08/28/2015 | 591 | Schedules A-J Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) (Entered: 08/28/2015) |
| 08/28/2015 | 592 | Statement of Financial Affairs Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) (Entered: 08/28/2015) |
| 08/29/2015 | 593 | Motion to Appear pro hac vice *of Deborah Newman* Filed by Interested Party Steering Committee (Hall, Michael) (Entered: 08/29/2015) |
| 08/29/2015 | 594 | BNC Certificate of Notice (RE: related document(s)574 Order on Motion to Appear Pro Hac Vice). Notice Date 08/29/2015. (Admin.) (Entered: 08/30/2015) |
| 08/29/2015 | 595 | BNC Certificate of Notice (RE: related document(s)575 Order on Motion to Appear Pro Hac Vice). Notice Date 08/29/2015. (Admin.) (Entered: 08/30/2015) |
| 08/29/2015 | 596 | BNC Certificate of Notice (RE: related document(s)570 Notice of Hearing). Notice Date 08/29/2015. (Admin.) (Entered: 08/30/2015) |
| 08/31/2015 | 597 | Motion to Appear pro hac vice *Wojciech F. Jung* Filed by Creditor United Mine Workers of America (Kimble, Jennifer) (Entered: 08/31/2015) |
| 08/31/2015 | 598 | Receipt number from District Court filing fee paid by Deborah Newman (Re Item:593 Motion to Appear pro hac vice) B4601064831 (RE: related document(s)593 Motion to Appear pro hac vice filed by Interested Party Steering Committee. (klt) (Entered: 08/31/2015) |
| 08/31/2015 | 599 | Receipt number from District Court filing fee paid by Robert N. Kravitz (Re Item:584 Motion to Appear pro hac vice) B4601064817 (RE: related document(s)584 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (thc) (Entered: 08/31/2015) |
| 08/31/2015 | 600 | Receipt number from District Court filing fee paid by Deborah Newman (Re Item:593 Motion to Appear pro hac vice) B4601064831 (RE: related document(s)593 Motion to Appear pro hac vice filed by Interested Party Steering Committee). (thc) (Entered: 08/31/2015) |
| 08/31/2015 | 601 | Receipt number from District Court filing fee paid by Bruce D. Buechler (Re Item:583 Motion to Appear pro hac vice) B4601064795 (RE: related document(s)583 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America). (thc) (Entered: 08/31/2015) |
| 08/31/2015 | 602 | Receipt number from District Court filing fee paid by Wojciech F. Jung (Re Item:597 Motion to Appear pro hac vice) B4601064830 (RE: related |

| | | |
|---|---|---|
| | | document(s)597 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America). (thc) (Entered: 08/31/2015) |
| 08/31/2015 | ☉603 | Ordinary Course Attorney Declaration on Behalf of Bressler, Amery & Ross, P.C. (klt) (Entered: 08/31/2015) |
| 08/31/2015 | ☉604 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)144 Order on Motion to Extend Time, 145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/31/2015) |
| 08/31/2015 | ☉605 | Certificate of Service *re: Amended Notice of Hearing on (RE: related document(s)509 Application to Employ Blackstone Advisory Partners L.P. as Investment Banker to Debtors andDebtorsinPossession Nunc Pro Tunc to Petition Date* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)546 Notice of Hearing). (Kass, Albert) (Entered: 08/31/2015) |
| 08/31/2015 | ☉606 | Certificate of Service *re: Documents Served on August 26, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)560 Motion to Appear pro hac vice *Motion to Admit Allan J. Arffa Pro Hac Vice*, 561 Motion to Appear pro hac vice *Motion to Admit Daniel J. Leffell Pro Hac Vice*, 566 Chapter 11 Plan, 567 Disclosure Statement, 568 Declaration, 569 Statement). (Kass, Albert) (Entered: 08/31/2015) |
| 08/31/2015 | ☉607 | Certificate of Service *re: Notice of Amendment to Ordinary Course Professional List Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)585 Statement). (Kass, Albert) (Entered: 08/31/2015) |
| 08/31/2015 | ☉608 | Certificate of Service *re: Debtors' Notice of Proposed Final Order (A) Authorizing Postpetition Use of Cash Collateral (B) Granting Adequate Protection to Prepetition Secured Parties, and (C) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)590 Statement). (Kass, Albert) (Entered: 08/31/2015) |
| 08/31/2015 | ☉609 | Order Granting Motion To Appear pro hac vice of Robert N. Kravitz (Related Doc # 584) Signed on 8/31/2015. (klt) (Entered: 09/01/2015) |
| 08/31/2015 | ☉610 | Order Granting Motion To Appear pro hac vice of Deborah Newman (Related Doc # 593) Signed on 8/31/2015. (klt) (Entered: 09/01/2015) |
| 08/31/2015 | ☉611 | Order Granting Motion To Appear pro hac vice of Bruce D. Buechler (Related Doc # 583) Signed on 8/31/2015. (klt) (Entered: 09/01/2015) |
| 08/31/2015 | ☉612 | Order Granting Motion To Appear pro hac vice of Wojciech F. Jung (Related Doc # 597) Signed on 8/31/2015. (klt) (Entered: 09/01/2015) |
| | ☉ | |

| | | |
|---|---|---|
| 09/01/2015 | 613 | Exhibit and Witness List *filed by Steering Committee for September 2, 2015 Hearing* Filed by Interested Party Steering Committee. (Hall, Michael) (Entered: 09/01/2015) |
| 09/01/2015 | 614 | Debtors' Omnibus Reply to Objections to the Debtors' (I) Motion for an Order Authorizing the Assumption of the Restructuring Support Agreement and (II) Motion for a Final Order (A) Authorizing Postpetition Use of Cash Collateral, (B) Granting Adequate Protection to Prepetition Secured Parties, and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 9/1/2015 to match text to pdf (klt). (Entered: 09/01/2015) |
| 09/01/2015 | 615 | Declaration of Steven Zelin in Support of Debtors Omnibus Reply to Objections to the Debtors (I) Motion for an Order Authorizing the Assumption of the Restructuring Support Agreement and (II) Motion for a Final Order (A) Authorizing Postpetition Use of Cash Collateral, (B) Granting Adequate Protection to Prepetition Secured Parties, and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al.. (Attachments: # 1 Combined Exhibits_Part1 # 2 Combined Exhibits_Part2 # 3 Combined Exhibits_Part3 # 4 Combined Exhibits_Part4 # 5 Combined Exhibits_Part5 # 6 Combined Exhibits_Part6 # 7 Combined Exhibits_Part7 # 8 Combined Exhibits_Part8 # 9 Combined Exhibits_Part9 # 10 Combined Exhibits_Part10 # 11 Combined Exhibits_Part11 # 12 Combined Exhibits_Part12 # 13 Combined Exhibits_Part13 # 14 Combined Exhibits_Part14 # 15 Combined Exhibits_Part15 # 16 Combined Exhibits_Part16 # 17 Combined Exhibits_Part17 # 18 Combined Exhibits_Part18 # 19 Combined Exhibits_Part19) (Darby, Patrick) Modified on 9/1/2015 to match text to pdf (klt). (Entered: 09/01/2015) |
| 09/01/2015 | 616 | Omnibus Reply in Support of Debtors' Motions for Entry of (A) Final Order Authorizing Post Petition Use of Cash Collateral, Granting Adequate Protection to Pre-Petition Secured Parties and Granting Related Relief, and (B) Order Authorizing Debtors to Assume a Restructuring Support Agreement Filed by Interested Party Steering Committee (Hall, Michael) Modified on 9/1/2015 to match text to pdf (klt). (Entered: 09/01/2015) |
| 09/01/2015 | 617 | Hearing Scheduled (RE: related document(s)614 Debtors' Omnibus Reply to Objections to the Debtors' (I) Motion for an Order Authorizing the Assumption of the Restructuring Support Agreement and (II) Motion for a Final Order (A) Authorizing Postpetition Use of Cash Collateral, (B) Granting Adequate Protection to Prepetition Secured Parties, and (C) Granting Related Relief). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 09/01/2015) |
| 09/01/2015 | 618 | Statement of Wilmington Trust, National Association, as Indenture Trustee, in Support of the Cash Collateral Motion Filed by Interested Party Wilmington Trust, National Association, as Indenture Trustee (RE: related document(s)42 The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition U, 614 |

| | | |
|---|---|---|
| | | Reply, 616 Reply). (Chen, Patricia) Modified on 9/1/2015 to match text to pdf (klt). (Entered: 09/01/2015) |
| 09/01/2015 | 619 | Hearing Scheduled (RE: related document(s)616 Omnibus Reply in Support of Debtors' Motions for Entry of (A) Final Order Authorizing Post Petition Use of Cash Collateral, Granting Adequate Protection to Pre-Petition Secured Parties and Granting Related Relief, and (B) Order Authorizing Debtors to Assume a Restructuring Support Agreement Filed by Interested Party Steering Committee). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 09/01/2015) |
| 09/01/2015 | 620 | Debtors' Notice of Proposed Amended Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) Modified on 9/1/2015 to match text to pdf (klt). (Entered: 09/01/2015) |
| 09/01/2015 | 621 | Debtors' Agenda for Hearing Scheduled for September 2, 2015 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 9/1/2015 to match text to pdf (klt). (Entered: 09/01/2015) |
| 09/01/2015 | | Adversary Case 2:15-ap-102 Closed (klt) (Entered: 09/01/2015) |
| 09/01/2015 | 622 | Emergency Motion of the Official Committee of Unsecured Creditors for Entry of an Order under Bankruptcy Code Sections 105, 361, 363 and 1103 and Bankruptcy Rules of 2002, 4001, 6004 and 9014 (I) Authorizing the Debtors' Non-Consensual Postpetition Use of Cash Collateral and (II) Granting Adequate Protection to Prepetition Secured Parties Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Sparks, Daniel) Modified on 9/2/2015 to match text to pdf (klt). (Entered: 09/01/2015) |
| 09/01/2015 | 623 | Declaration of Edwin N. Ordway, Jr. in Support of Emergency Motion of the Official Committee of Unsecured Creditors for Entry of an Order under Bankruptcy Code Sections 105, 361, 363 and 1103 and Bankruptcy Rules of 2002, 4001, 6004 and 9014 (I) Authorizing the Debtors' Non-Consensual Postpetition Use of Cash Collateral and (II) Granting Adequate Protection to Prepetition Secured Parties Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (REDACTED PUBLIC VERSION) (RE: related document(s) 622 Response). (Sparks, Daniel) Modified on 9/2/2015 to match text to pdf(klt). (Entered: 09/01/2015) |
| 09/01/2015 | 624 | Declaration of Matthew A. Mazzucchi in Support of Emergency Motion of the Official Committee of Unsecured Creditors for Entry of an Order under Bankruptcy Code Sections 105, 361, 363 and 1103 and Bankruptcy Rules of 2002, 4001, 6004 and 9014 (I) Authorizing the Debtors' Non-Consensual Postpetition Use of Cash Collateral and (II) Granting Adequate Protection to Prepetition Secured Parties Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (RE: related document(s)622 Response). (Sparks, Daniel) Modified on 9/2/2015 to match text to pdf (klt). (Entered: 09/01/2015) |

| | | |
|---|---|---|
| 09/01/2015 | 625 | Motion to Expedite Hearing (related documents 622 Response) *on Emergency Motion of the Official Committee of Unsecured Creditors for Entry of an Order under Bankruptcy Code Sections 105, 361, 363 and 1103 and Bankruptcy Rules of 2002, 4001, 6004 and 9014 (I) Authorizing the Debtors' Non-Consensual Postpetition Use of Cash Collateral and (II) Granting Adequate Protection to Prepetition Secured Parties* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Sparks, Daniel) (Entered: 09/01/2015) |
| 09/01/2015 | 626 | Order Regarding the Motion to Expedite - The Court will hear and consider the Motion to Expedite during the hearing already scheduled in this case on September 2, 2015 at 11:30 a.m. Counsel and parties opposed to the Motion to Expedite need not file written responses but may voice any objections at the hearing. /s/ TAMARA O. MITCHELL (RE:625 Motion to Expedite Hearing) (Entered: 09/01/2015) |
| 09/02/2015 | 627 | Response to (Re Item: 625 Motion to Expedite Hearing (related documents 622 Response) *on Emergency Motion of the Official Committee of Unsecured Creditors for Entry of an Order under Bankruptcy Code Sections 105, 361, 363 and 1103 and Bankruptcy Rules of 2002, 4001, 6004 filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.) Steering Committee's Brief Statement in Opposition to the Official Committee of Unsecured Creditors (1) Emergency Motion for Entry of an Order (I) Authorizing the Debtors NonConsensual PostPetition Use of Collateral and (II) Granting Adequate Protection to Prepetition Secured Parties and (2) Motion to Expedite Motion for Non-Consensual Use of Cash Collateral Filed by Interested Party Steering Committee* (Hall, Michael) *(Entered: 09/02/2015)* |
| 09/02/2015 | 628 | Exhibit and Witness List Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.. (Bensinger, Bill) (Entered: 09/02/2015) |
| 09/02/2015 | 629 | Notice of Appearance and Request for Notice by Stephen B Porterfield Filed by Creditor EXLP Operating, LLC. (Porterfield, Stephen) (Entered: 09/02/2015) |
| 09/02/2015 | 630 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 9/2/2015 to match text to pdf (klt). (Entered: 09/02/2015) |
| 09/03/2015 | 631 | Hearing Scheduled (RE: related document(s)42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief, 44 Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief). Hearing scheduled 9/3/2015 |

|  |  |  | at 01:00 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 09/03/2015) |
|---|---|---|---|
| 09/03/2015 | | ◉632 | Exhibit and Witness List *(Amended)* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.. (Bensinger, Bill) (Entered: 09/03/2015) |
| 09/03/2015 | | ◉633 | Order Granting Motion to File Documents Under Seal Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Related Doc # 563) Signed on 9/3/2015. (klt) (Entered: 09/03/2015) |
| 09/03/2015 | | ◉634 | Order Granting Motion For Order Authorizing Certain Payments and Relief from the Automatic Stay, to the Extent Applicable, to Allow Payment of Defense Costs and Other Loss Under Directors and Officers Liability Insurance Policies (Related Doc # 252) Signed on 9/3/2015. (klt) (Entered: 09/03/2015) |
| 09/03/2015 | | ◉635 | Order Granting Motion For Relief From Automatic Stay, to the Extent Applicable, to Allow Payment of Defense Costs and Other Loss for Derivative Actions Under Directors and Officers Liability Insurance Policies (Related Doc # 253) Signed on 9/3/2015. (klt) (Entered: 09/03/2015) |
| 09/03/2015 | | ◉636 | 🔊 PDF with attached Audio File. Court Date & Time [ 9/2/2015 11:31:22 AM ]. File Size [ 11316 KB ]. Run Time [ 00:31:26 ]. (RE: Doc #18; Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transf. (adiuser). (Entered: 09/03/2015) |
| 09/03/2015 | | ◉637 | 🔊 PDF with attached Audio File. Court Date & Time [ 9/2/2015 12:08:57 PM ]. File Size [ 36518 KB ]. Run Time [ 01:41:26 ]. (RE: Doc #18; Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transf. (adiuser). (Entered: 09/03/2015) |
| 09/03/2015 | | ◉638 | 🔊 PDF with attached Audio File. Court Date & Time [ 9/2/2015 1:58:46 PM ]. File Size [ 39113 KB ]. Run Time [ 01:48:39 ]. (RE: Doc #18; Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transf). (adiuser). (Entered: 09/03/2015) |
| 09/03/2015 | | ◉639 | 🔊 PDF with attached Audio File. Court Date & Time [ 9/2/2015 3:57:36 PM ]. File Size [ 20321 KB ]. Run Time [ 00:56:27 ]. (RE: Doc #18; Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transf). (adiuser). (Entered: 09/03/2015) |

| 09/03/2015 | ⚪640 | Exhibit and Witness List *(Dominion Resources Black Warrior Trust's AMENDED Witness and Exhibit List for September 2, 2015 Hearing (to correct typographical error))* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Benton, Lee) (Entered: 09/03/2015) |
|---|---|---|
| 09/03/2015 | ⚪641 | Notice of Appeal to District Court. Fee Amount $298 Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)60 Order (A)(I) Approving Continued Use of Debtor's Existing Cash Management System; (II) Authorizing Use of Existing Bank Accounts and Checks; (III) Waiving the Requirements of 11 U.S.C. 345(b); (IV) Granting Administrative Expense Status to Certain Post-Petition Intercompany Claims; and (V) Authorizing Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief (Related Doc # 38) Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements of 11 U.S.C. § 345(b), (IV) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (V) Authorizing the Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief , 542 Order Granting in Limited Part and Denying the Remainder of The Emergency Motion of Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order (Related Doc # 239). Debtor's Objection 466, Joinder of Ramsay McCormack Land Co., Inc., 244, Joinder of Steering Committee 467 and Joinder of Official Committee of Unsecured Creditors 469 Sustained). Appellant Designation due by 09/17/2015. (Benton, Lee) Modified on 9/3/2015 to match text to pdf (klt). (Entered: 09/03/2015) |
| 09/03/2015 | | Receipt of Notice of Appeal(15-02741-TOM11) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 18432902. Fee Amount 298.00 (re:Doc# 641) (U.S. Treasury) (Entered: 09/03/2015) |
| 09/03/2015 | ⚪642 | Submission Sheet to U.S. District Court (RE: related document(s)641 Notice of Appeal). U.S. District Court Case Number 2:15-cv-01531-RDP (klt) Modified on 9/8/2015 to add text (klt). Modified on 1/21/2016 to correct U.S. District Court Judge initials due to reassignment (klt). (Entered: 09/03/2015) |
| 09/03/2015 | ⚪643 | Service of Notice of Appeal by Court. Pursuant to Fed. R. Bankr. P. 8003 (c)(3) the Notice of Appeal, document number 641, filed on 9/3/15 was served electronically on Frank A. Anderson, anderson.frank@pbgc.gov; James Blake Bailey, jbailey@babc.com, kkirsch@babc.com; Joseph E. Bain, joseph.bain@tklaw.com, TJ.Crittendon@tklaw.com, patricia.flores@tklaw.com; Jay R. Bender, jbender@babc.com; Bill D Bensinger, bdbensinger@csattorneys.com, dml@csattorneys.com; Lee R. Benton, lbenton@bcattys.com, kmartin@bcattys.com; Clyde Ellis Brazeal, III, ebrazeal@joneswalker.com, twortham@joneswalker.com; Marty L. Brimmage, Jr., mbrimmage@akingump.com; Michael E Bybee, mbybee1@bellsouth.net, crow.bybee@gmail.com; Matthew M Cahill, mcahill@bakerdonelson.com, towen@bakerdonelson.com; D. Christopher Carson, ccarson@burr.com, mstinson@burr.com, erains@burr.com; |

Patricia Chen, patricia.chen@ropesgray.com; Ginger D Cockrell, gingercockrell@comcast.net; Glen Marshall Connor, gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com; Patrick Darby, pdarby@babc.com; George N. Davies, gdavies@qcwdr.com, jherrin@qcwdr.com; agundlach@qcwdr.com; Ira Dizengoff, idizengoff@akingump.com;Leah M. Eisenberg, eisenberg.leah@arentfox.com; Randolph M Fowler, rfowler@pjgf.com, randolphfowler@hotmail.com; Marvin E. Franklin, mfranklin@najjar.com, rramey@najjar.com; Frederick Mott Garfield, fmg@spain-gillon.com, dsv@spain-gillon.com; dianavest@gmail.com; Benjamin Shaw Goldman, bgoldman@handarendall.com; ajohnson@handarendall.com; lstatum@handarendall.com; Michael Leo Hall, mhall@burr.com, rellis@burr.com; mivey@burr.com; Tye C. Hancock, tye.hancock@tklaw.com; James G Henderson, JamesH@pm-j.com; Lindan J. Hill, lhill@gattorney.com, kdoss@gattorney.com; William W Kannel, wkannel@mintz.com; Albert Kass, ecfpleadings@kccllc.com; Jennifer Brooke Kimble jkimble@rumberger.com, mbarnette@rumberger.com; docketingorlando@rumberger.com; jkimblesecy@rumberger.com; mcourtney@rumberger.com; ldowner@rumberger.com; Hanna Lahr, hlahr@burr.com, mstinson@burr.com; Kristine Manoukian, kmanoukian@akingump.com; Shelley Bush Marmon, samarmon@cjmlaw.com ; David S. Maxey, dsm@spain-gillon.com; Walter F McArdle, wfm@spain-gillon.com, mdj@spain-gillon.com; Cathleen C Moore, ccmoore@babc.com; Jameria Johnson Moore, jameriaj@bellsouth.net; Robert A Morgan, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Charles Howard Moses, III, melissa@mosespc.com, charlie@mosespc.com; Edwin Bryan Nichols, bnichols@waldinglaw.com, tadams@waldinglaw.com; bwalding@waldinglaw.com; dbyrd@waldinglaw.com; Daniel Pasky, dpasky@mcglinchey.com, darogers@mcglinchey.com; Lars A. Peterson, lapeterson@foley.com; Max C. Pope, Jr., max@maxpopejr.com, maxpopejr@gmail.com; joybeth@maxpopejr.com; sandra@maxpopejr.com; Stephen B Porterfield, sporterfield@sirote.com, cwhitburn@sirote.com; Eric L. Pruitt, epruitt@bakerdonelson.com, msellers@bakerdonelson.com; lmclean@bakerdonelson.com; Eric T Ray, eray@balch.com, bfreeman@balch.com; James Savin, jsavin@akingump.com ; Susan Reid Sherrill-Beard, sherrill-beards@sec.gov, atlreorg@sec.gov; bradylyonsm@sec.gov; baddleyd@sec.gov; Joy Beth Smith, joybeth@maxpopejr.com; Daniel D Sparks, ddsparks@csattorneys.com, jgguier@csattorneys.com; Angeline Jackson Sperling, Sperlinglaw@Mindspring.com; Samuel Stephens, sstephens@bcattys.com, ccoley@bcattys.com; Norman Matt Stockman, nstockman@handarendall.com ; Gregory Michael Taube, greg.taube@nelsonmullins.com, ayo.uboh@nelsonmullins.com; William Lee Thuston, Jr., wlt@csattorneys.com, dml@csattorneys.com; Jesse S Vogtle, Jr., jvogtle@balch.com, kharding@balch.com; Brian R Walding, bwalding@waldinglaw.com, tadams@waldinglaw.com;dbyrd@waldinglaw.com; bnichols@waldinglaw.com; Adrienne K Walker, awalker@mintz.com; Amber M. Whillock, awhillock@starneslaw.com, mkennedy@starneslaw.com; Mark P. Williams, mpwilliams@nwkt.com; R. Scott Williams, swilliams@rumberger.com, docketingorlando@rumberger.com; swilliamssecy@rumberger.com;

| | | |
|---|---|---|
| | | ldowner@rumberger.com; mcourtney@rumberger.com; mbarnette@rumberger.com; Jamie Alisa Wilson, jwilson@bcattys.com, swilson@bcattys.com; jamiealisatharp@yahoo.com; Kenneth Joe Wilson, Jr., kjwilson@wardwilsonlaw.com, datkisson@wardwilsonlaw.com (RE: related document(s)641 Notice of Appeal). (klt) (Entered: 09/03/2015) |
| 09/03/2015 | 🔵644 | BNC Certificate of Notice (RE: related document(s)609 Order on Motion to Appear Pro Hac Vice). Notice Date 09/03/2015. (Admin.) (Entered: 09/04/2015) |
| 09/03/2015 | 🔵645 | BNC Certificate of Notice (RE: related document(s)610 Order on Motion to Appear Pro Hac Vice). Notice Date 09/03/2015. (Admin.) (Entered: 09/04/2015) |
| 09/03/2015 | 🔵646 | BNC Certificate of Notice (RE: related document(s)611 Order on Motion to Appear Pro Hac Vice). Notice Date 09/03/2015. (Admin.) (Entered: 09/04/2015) |
| 09/03/2015 | 🔵647 | BNC Certificate of Notice (RE: related document(s)612 Order on Motion to Appear Pro Hac Vice). Notice Date 09/03/2015. (Admin.) (Entered: 09/04/2015) |
| 09/03/2015 | 🔵648 | Final Order (A) Authorizing (I) The Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief. (Related Doc # 18) Signed on 9/3/2015. (rwh) (Entered: 09/04/2015) |
| 09/03/2015 | 🔵649 | Final Order Authorizing (I) Debtors to Pay Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief. (Related Doc # 19) Signed on 9/3/2015. (rwh) (Entered: 09/04/2015) |
| 09/03/2015 | 🔵650 | Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals. (Related Doc #454) Signed on 9/3/2015. (rwh) (Entered: 09/04/2015) |
| 09/03/2015 | 🔵651 | Order (A) Establishing Bar Dates for Filing Prepetition Proofs of Claim, Including Section 503(b)(9) Claims, (B) Approving the Form and Manner of Notice Thereof and (C) Granting Related Relief(Related Doc # 453) Signed on 9/3/2015. Proofs of Claims due by 10/13/2015. Government Proof of Claim due by 1/11/2016. (rwh) (Entered: 09/04/2015) |
| 09/04/2015 | 🔵652 | Order Requiring 1) Filing of Proposed Orders on the Debtors' Motion Authorizing Use of Cash Collateral and Granting Adequate Protection and 2) Parties and Counsel to Confer - The Court held a final hearing on the use of cash collateral and payment of adequate protection. Counsel for the Debtors shall file their proposed Order on or before noon (Central Time) on Monday, September 7, 2015. Counsel for the Unsecured Creditors Committee (in consultation with other parties that joined in their objections) shall file a proposed Order on or before noon (Central Time) |

| | | |
|---|---|---|
| | | on Wednesday, September 9, 2015. Further, all parties participating in the final hearing shall continue to confer and negotiate the proposed terms for use of cash collateral and payment of adequate protection. By noon (Central Time) on Friday, September 11, 2015, Counsel for the Parties shall advise the Court if any agreements have been reached or if there are any changes to the proposed Orders. /s/ TAMARA O. MITCHELL (Entered: 09/04/2015) |
| 09/04/2015 | 653 | Order Authorizing the Retention and Employment of Bradley Arant Boult Cummings LLP as Attorneys for the Debtors and Debtors-In-Possession Nunc Pro Tunc to the Petition Date. (Related Doc # 446) Signed on 9/4/2015. (rwh) (Entered: 09/04/2015) |
| 09/04/2015 | 654 | Order Authorizing the Retention and Employment of Maynard, Cooper, & Gale, P.C., as Special Counsel for the Debtors and Debtors-In-Possession Nunc Pro Tunc to the Petition Date. (Related Doc # 448) Signed on 9/4/2015. (rwh) (Entered: 09/04/2015) |
| 09/04/2015 | 655 | Order Authorizing the Retention and Employment of Ogletree, Deakins, Nash, Smoak & Stewart, P.C., as Special Counsel for the Debtors and Debtors-In-Possession Nunc Pro Tunc to the Petition Date. (Related Doc # 449) Signed on 9/4/2015. (rwh) (Entered: 09/04/2015) |
| 09/04/2015 | 656 | Order Authorizing the Retention and Employment of Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors and Debtors-In-Possession Nunc Pro Tunc to the Petition Date. (Related Doc # 447) Signed on 9/4/2015. (rwh) (Entered: 09/04/2015) |
| 09/04/2015 | 657 | Transcript of hearing held on: 09/02/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 12/3/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 9/11/2015. Redaction Request Due By 09/25/2015. Redacted Transcript Submission Due By 10/5/2015. Transcript access will be restricted through 12/3/2015. (Bowen, James) (Entered: 09/04/2015) |
| 09/04/2015 | 658 | **Corrected by 659** Application to Employ Cunningham Bounds, LLC and Maynard, Cooper & Gale, P.C. as Special Counsel Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 9/8/2015 (klt). (Entered: 09/04/2015) |

| | | |
|---|---|---|
| 09/04/2015 | 659 | Application to Employ Cunningham Bounds, LLC and Maynard, Cooper & Gale, P.C. as Special Counsel (corrected to include list of potential parties in interest) Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) (Entered: 09/04/2015) |
| 09/04/2015 | 660 | Certificate of Service *(Supplemental)* re: *Notice of Commencement of Chapter 11 Bankruptcy Case* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 09/04/2015) |
| 09/04/2015 | 661 | Certificate of Service re: *Documents Served on September 1, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)614 Reply, 615 Declaration, 620 Statement, 621 Statement). (Kass, Albert) (Entered: 09/04/2015) |
| 09/04/2015 | 662 | Certificate of Service re: *Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)630 Declaration). (Kass, Albert) (Entered: 09/04/2015) |
| 09/04/2015 | 663 | PDF with attached Audio File. Court Date & Time [ 9/3/2015 12:01:59 PM ]. File Size [ 84684 KB ]. Run Time [ 03:55:14 ]. (RE: Doc #42; Debtors Motion for Entry of Interim and Final Orders). (adiuser). (Entered: 09/04/2015) |
| 09/04/2015 | 676 | Order Authorizing Debtors to Employ and Retain Alixpartners LLP as Their Restructuring Advisor Nunc Pro Tunc to the Petition Date (Related Doc # 450) Signed on 9/4/2015. (klt) (Entered: 09/08/2015) |
| 09/04/2015 | 677 | Order Authorizing the Debtors' Retention of Ernst & Young LLP as Auditors and Tax Advisors Nunc Pro Tunc to the Petition Date (Related Doc # 451) Signed on 9/4/2015. (klt) (Entered: 09/08/2015) |
| 09/04/2015 | 678 | Order Authorizing the Debtors and Debtors-in-Possession to Retain and Employ KPMG LLP as Tax Valuation, Accounting and Bankruptcy Administration Advisors Nunc Pro Tunc to the Petition Date (Related Doc # 452) Signed on 9/4/2015. (klt) (Entered: 09/08/2015) |
| 09/05/2015 | 664 | BNC Certificate of Notice (RE: related document(s)633 Order on Motion to Seal). Notice Date 09/05/2015. (Admin.) (Entered: 09/06/2015) |
| 09/05/2015 | 665 | BNC Certificate of Notice (RE: related document(s)634 Order on Motion For Relief From Stay). Notice Date 09/05/2015. (Admin.) (Entered: 09/06/2015) |
| 09/05/2015 | 666 | BNC Certificate of Notice (RE: related document(s)635 Order on Motion For Relief From Stay). Notice Date 09/05/2015. (Admin.) (Entered: 09/06/2015) |
| 09/06/2015 | 667 | |

| | | |
|---|---|---|
| | | BNC Certificate of Notice (RE: related document(s)648 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 09/06/2015. (Admin.) (Entered: 09/07/2015) |
| 09/06/2015 | 668 | BNC Certificate of Notice (RE: related document(s)649 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 09/06/2015. (Admin.) (Entered: 09/07/2015) |
| 09/06/2015 | 669 | BNC Certificate of Notice (RE: related document(s)650 Order on Motion). Notice Date 09/06/2015. (Admin.) (Entered: 09/07/2015) |
| 09/06/2015 | 670 | BNC Certificate of Notice (RE: related document(s)651 Order on Motion To Set Last Day to File Proofs of Claim). Notice Date 09/06/2015. (Admin.) (Entered: 09/07/2015) |
| 09/06/2015 | 671 | BNC Certificate of Notice (RE: related document(s)653 Order on Application to Employ). Notice Date 09/06/2015. (Admin.) (Entered: 09/07/2015) |
| 09/06/2015 | 672 | BNC Certificate of Notice (RE: related document(s)654 Order on Application to Employ). Notice Date 09/06/2015. (Admin.) (Entered: 09/07/2015) |
| 09/06/2015 | 673 | BNC Certificate of Notice (RE: related document(s)655 Order on Application to Employ). Notice Date 09/06/2015. (Admin.) (Entered: 09/07/2015) |
| 09/06/2015 | 674 | BNC Certificate of Notice (RE: related document(s)656 Order on Application to Employ). Notice Date 09/06/2015. (Admin.) (Entered: 09/07/2015) |
| 09/07/2015 | 675 | Debtors' Notice of Filing Revised Proposed Final Order (A) Authorizing Postpetition Use of Cash Collateral (B) Granting Adequate Protection to Prepetition Secured Parties, and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 9/8/2015 to match text to pdf (klt). (Entered: 09/07/2015) |
| 09/08/2015 | 679 | Notice of Hearing on (RE: related document(s)659 Application to Employ filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 9/29/2015 at 01:30 PM at Courtroom 2 (MAM) Birmingham. (klt) (Entered: 09/08/2015) |
| 09/08/2015 | 680 | Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtor's Estates (Related Doc # 27) Signed on 9/8/2015. (klt) (Entered: 09/08/2015) |
| 09/08/2015 | 681 | Order of Recusal as to One Matter - As noted on the record at a regularly scheduled hearing in this case, Judge Mitchell has a conflict related to the Application to Employ the Cunningham Bounds Law Firm. Accordingly, Judge Mitchell hereby recuses from hearing this Application to Employ and pursuant to this Court's long standing policy and procedure, the Application shall be heard by another southern Division Judge, Judge |

| | | |
|---|---|---|
| | | Margaret Mahoney. /s/ TAMARA O. MITCHELL (RE:659 Application to Employ) (Entered: 09/08/2015) |
| 09/08/2015 | 🔘682 | Notice of Appearance and Request for Notice by Lee R. Benton Filed by Interested Party University of Notre Dame. (Benton, Lee) (Entered: 09/08/2015) |
| 09/08/2015 | 🔘683 | Notice of Appearance and Request for Notice by Jamie Alisa Wilson Filed by Interested Party University of Notre Dame. (Wilson, Jamie) (Entered: 09/08/2015) |
| 09/08/2015 | 🔘684 | Notice of Appearance and Request for Notice by Samuel Stephens Filed by Interested Party University of Notre Dame. (Stephens, Samuel) (Entered: 09/08/2015) |
| 09/08/2015 | 🔘685 | Transcript of hearing held on: 09/03/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 12/7/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 9/15/2015. Redaction Request Due By 09/29/2015. Redacted Transcript Submission Due By 10/9/2015. Transcript access will be restricted through 12/7/2015. (Bowen, James) (Entered: 09/08/2015) |
| 09/08/2015 | 🔘686 | Notice of Telephonic Hearing on (RE: related document(s)42 Debtors' Motion for Entry of Interim and Final Orders Under 11 U.S.C. Sections 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting AdequateProtection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief (and all written objections thereto), 44 Debtors' Motion for an Order (A) Authorizing the Debtors to Assumea Restructuring Support Agreement and (B) Granting Related Relief (and all written objections thereto). Hearing scheduled 9/11/2015 at 01:00 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 09/08/2015) |
| 09/08/2015 | 🔘687 | Exhibit *Deposition Designations* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (RE: related document(s)42 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001,* |

| | | |
|---|---|---|
| | | *6003, 6004 and 9014 (A) (I) Authorizing Postpetition U,* 44 *Motion to Assume Lease or Executory Contract The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief. (Sparks, Daniel) (Entered: 09/08/2015)* |
| 09/08/2015 | ⚪688 | Exhibit *Supplemental Exhibit Submission* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (RE: related document(s)42 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition U,* 44 *Motion to Assume Lease or Executory Contract The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief. (Sparks, Daniel) (Entered: 09/08/2015)* |
| 09/08/2015 | ⚪689 | Certificate of Service *re: Documents Served on September 4, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)648 Order on Motion Re: Chapter 11 First Day Motions, 649 Order on Motion Re: Chapter 11 First Day Motions, 650 Order on Motion, 651 Order on Motion To Set Last Day to File Proofs of Claim, 652 Order, 653 Order on Application to Employ, 654 Order on Application to Employ, 655 Order on Application to Employ, 656 Order on Application to Employ, 658 Application to Employ Cunningham Bounds, LLC and Maynard, Cooper & Gale, P.C. as Special Counsel , 659 Application to Employ Cunningham Bounds, LLC and Maynard, Cooper & Gale, P.C. as Special Counsel (corrected to include list of potential parties in interest) ). (Kass, Albert) (Entered: 09/08/2015) |
| 09/08/2015 | ⚪690 | Certificate of Service *re: Debtors' Notice of Filing Revised Proposed Final Order (A) Authorizing Postpetition Use of Cash Collateral (B) Granting Adequate Protection to Prepetition Secured Parties, and (C) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)675 Statement). (Kass, Albert) (Entered: 09/08/2015) |
| 09/08/2015 | ⚪691 | Motion to Appear pro hac vice *of Mark F. Hebbeln* Filed by Creditor UMB Bank, N.A. (Peterson, Lars) (Entered: 09/08/2015) |
| 09/08/2015 | ⚪692 | Certificate of Service *(Supplemental) re: Final Order (A) Authorizing Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)506 Order on Motion Re: Chapter 11 First Day Motions, 526 Certificate of Service). (Kass, Albert) (Entered: 09/08/2015) |
| 09/09/2015 | ⚪693 | Notice of Appearance and Request for Notice *and Pleadings* by Robert Moore Weaver Filed by Creditor Committees UMWA 1974 Pension Plan and Trust, United Mine Workers of America, Creditors UMWA Health and Retirement Funds, United Mine Workers of America, United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and |

|            |            |                                                                                                                   |
|------------|------------|-------------------------------------------------------------------------------------------------------------------|
|            |            | its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees. (Weaver, Robert) (Entered: 09/09/2015) |
| 09/09/2015 | 🖱694 | Notice of Submission of Orders Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (RE: related document(s)42 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition U, 44 Motion to Assume Lease or Executory Contract The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief). (Bensinger, Bill) Modified on 9/9/2015 to match text to pdf (klt). (Entered: 09/09/2015)* |
| 09/09/2015 | 🖱695 | Notice Regarding Submission of Orders Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)42 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition U). (Attachments: # 1 Exhibit A) (Hancock, Tye) Modified on 9/10/2015 to match text to pdf (klt). (Entered: 09/09/2015)* |
| 09/09/2015 | 🖱696 | Notice of Submission of "Redline" Versions of Orders Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (RE: related document(s)694 Document). (Sparks, Daniel) Modified on 9/10/2015 to match text to pdf (klt). (Entered: 09/09/2015) |
| 09/09/2015 | 🖱697 | Objection to (related document(s): 622 Response filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.) *Debtors' Objection to Emergency Motion of the Official Committee of Unsecured Creditors for Entry of an Order under Bankruptcy Code Sections 105, 361, 363 and 1103 and Bankruptcy Rules of 2002, 4001, 6004 and 9014 (I) Authorizing the Debtors' Non-Consensual Postpetition Use of Cash Collateral and (II) Granting Adequate Protection to Prepetition Secured Parties* Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) (Entered: 09/09/2015) |
| 09/10/2015 | 🖱698 | Attorney Declaration Filed by Bainbridge, Mims, Rogers & Smith LLP (RE: related document(s)507 Order Authorizing Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business, Nunc Pro Tunc to the Petition Date ). (klt) (Entered: 09/10/2015) |
| 09/10/2015 | 🖱699 | Notice of Appearance and Request for Notice by Michael A Fritz Sr Filed by Creditor KyKennKee, Inc. (Fritz, Michael) (Entered: 09/10/2015) |
| 09/10/2015 | 🖱700 | ** WRONG PDF ATTACHED ** Objection to (related document(s): 675 Statement filed by Debtor Walter Energy, Inc., et al.) Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, |

| | | |
|---|---|---|
| | | Inc. (Carmody, Richard) Modified on 9/11/2015 (rwh). (Entered: 09/10/2015) |
| 09/10/2015 | 🖲701 | Objection to (related document(s): 675 Debtors' Notice of Filing Revised Proposed Final Order (A) Authorizing Postpetition Use of Cash Collateral (B) Granting Adequate Protection to Prepetition Secured Parties, and (C) Granting Related Relief filed by Debtor Walter Energy, Inc., et al.) Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (Carmody, Richard) Modified on 9/11/2015 to match text to pdf (klt). (Entered: 09/10/2015) |
| 09/10/2015 | 🖲702 | Motion to Appear pro hac vice of Catherine Steege Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (Carmody, Richard) Modified on 9/11/2015 to add text (klt). (Entered: 09/10/2015) |
| 09/10/2015 | 🖲703 | Motion to Appear pro hac vice of Melissa Root Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (Carmody, Richard) Modified on 9/11/2015 to add text (klt). (Entered: 09/10/2015) |
| 09/10/2015 | 🖲704 | Motion to Appear pro hac vice of Landon Raiford Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (Carmody, Richard) Modified on 9/11/2015 to add text (klt). (Entered: 09/10/2015) |
| 09/10/2015 | 🖲705 | Motion to Appear pro hac vice of Charles Slarsky Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (Carmody, Richard) Modified on 9/11/2015 to add text (klt). (Entered: 09/10/2015) |
| 09/10/2015 | 🖲706 | Notice of Appearance and Request for Notice by Richard Patrick Carmody Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc.. (Carmody, Richard) (Entered: 09/10/2015) |
| 09/10/2015 | 🖲707 | Certificate of Service *re: Objection to (related document(s): 622 Response filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.) Debtors' Objection to Emergency Motion of the Official Committee of Unsecured Creditors for Entry of an Order under Bankruptcy Code Sections 105, 361, 363 and 1103 and Bankruptcy Rules of 2002, 4001, 6004 and 9014 (I) Authorizing the Debtors' Non-Consensual Postpetition Use of Cash Collateral and (II) Granting Adequate Protection to Prepetition Secured Parties Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)* 697 Objection). (Kass, Albert) (Entered: 09/10/2015) |
| 09/10/2015 | 🖲708 | BNC Certificate of Notice (RE: related document(s)676 Order on Application to Employ). Notice Date 09/10/2015. (Admin.) (Entered: 09/11/2015) |
| 09/10/2015 | 🖲709 | BNC Certificate of Notice (RE: related document(s)677 Order on Application to Employ). Notice Date 09/10/2015. (Admin.) (Entered: 09/11/2015) |

| | | |
|---|---|---|
| 09/10/2015 | 🖰710 | BNC Certificate of Notice (RE: related document(s)678 Order on Application to Employ). Notice Date 09/10/2015. (Admin.) (Entered: 09/11/2015) |
| 09/10/2015 | 🖰711 | BNC Certificate of Notice (RE: related document(s)680 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 09/10/2015. (Admin.) (Entered: 09/11/2015) |
| 09/10/2015 | 🖰712 | BNC Certificate of Notice (RE: related document(s)686 Notice of Hearing). Notice Date 09/10/2015. (Admin.) (Entered: 09/11/2015) |
| 09/10/2015 | 🖰713 | BNC Certificate of Notice (RE: related document(s)679 Notice of Hearing). Notice Date 09/10/2015. (Admin.) (Entered: 09/11/2015) |
| 09/11/2015 | 🖰714 | Steering Committee's Response to (A) The UCC''s Proposed Orders Concerning the Debtors' (I) RSA Assumption Motion and (II) Cash Collateral Motin; and (B) Dominion's Proposed Addition Concerning the Cash Collateral Motion Filed by Interested Party Steering Committee. (Hall, Michael) Modified on 9/11/2015 to match text to pdf (klt). (Entered: 09/11/2015) |
| 09/11/2015 | 🖰715 | CORRECTIVE ENTRY : *Wrong PDF attached* Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (RE: related document(s)700 Objection). (Carmody, Richard) (Entered: 09/11/2015) |
| 09/11/2015 | 🖰716 | Confirmed Telephonic Appearance Schedule from September 11, 2015 Hearing (RE: related document(s)42 Motion for Entry of Interim and Final Orders Authorizing Postpetition Use of Cash Collateral filed by Debtor Walter Energy, Inc., et al., 44 Motion for an Order Authorizing the Debtors to Assume a Restructuring Support Agreement filed by Debtor Walter Energy, Inc., et al.). (stc) (Entered: 09/11/2015) |
| 09/11/2015 | 🖰717 | Courtroom Deputy Notes (Public) (RE: related document(s)42 Motion Re: Chapter 11 First Day Motions filed by Debtor Walter Energy, Inc., et al., 44 Motion to Assume Lease or Executory Contract filed by Debtor Walter Energy, Inc., et al.). Based on arguments of counsel, pleadings, testimony, exhibits and all evidentiary submissions having occurred in previous hearings,these matters are taken under submission and a separate order will be entered by the Court (rwh) (Entered: 09/11/2015) |
| 09/11/2015 | 🖰718 | 🔊 PDF with attached Audio File. Court Date & Time [ 9/11/2015 1:00:21 PM ]. File Size [ 3564 KB ]. Run Time [ 00:09:54 ]. (RE: Doc #42; Telephonic Status Conference on Debtors' Motion for Entry of Interim and Final Orders Under 11 U.S.C. Sections 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use of Cash Coll). (adiuser). (Entered: 09/11/2015) |
| 09/11/2015 | 🖰719 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter |

| | | |
|---|---|---|
| | | Energy, Inc., et al.. (Moore, Cathleen) Modified on 9/11/2015 to match text to pdf (klt). (Entered: 09/11/2015) |
| 09/11/2015 | 720 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 9/11/2015 to match text to pdf (klt). (Entered: 09/11/2015) |
| 09/11/2015 | 721 | Certificate of Service *re: Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtor's Estates* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)680 Order on Motion Re: Chapter 11 First Day Motions). (Kass, Albert) (Entered: 09/11/2015) |
| 09/11/2015 | 722 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 09/11/2015) |
| 09/14/2015 | 723 | Final Order (A) Authorizing Postpetition Use of Cash Collateral, (B) Granting Adequate Protection to Prepetition Secured Parties and (C) Granting Related Relief (Related Doc # 42) Signed on 9/14/2015. (stc) (Entered: 09/14/2015) |
| 09/14/2015 | 724 | Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreementand (B) Granting Related Relief (Related Doc # 44) Signed on 9/14/2015. (stc) (Entered: 09/14/2015) |
| 09/14/2015 | 725 | Transcript of hearing held on: 09/11/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 12/14/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 9/21/2015. Redaction Request Due By 10/5/2015. Redacted Transcript Submission Due By 10/15/2015. Transcript access will be restricted through 12/14/2015. (Bowen, James) (Entered: 09/14/2015) |
| 09/14/2015 | 726 | Order on Motions Filed by the Official Committee of Unsecured Creditors (Related Doc # 622 Emergency Motion; 625 Motion to Expedite) Signed |

| | | |
|---|---|---|
| | | on 9/14/2015. The Motion to Expedite and Emergency Motion of the Official Committee of Unsecured Creditors are Denied. Any objections to the Motions are Overruled. (stc) (Entered: 09/14/2015) |
| 09/15/2015 | 727 | Certificate of Service *re: Notice of Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in Debtors Estates* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)680 Order on Motion Re: Chapter 11 First Day Motions). (Kass, Albert) (Entered: 09/15/2015) |
| 09/16/2015 | 728 | Certificate of Service *re: Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)651 Order on Motion To Set Last Day to File Proofs of Claim). (Kass, Albert) (Entered: 09/16/2015) |
| 09/16/2015 | 729 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 9/16/2015 to match text to pdf (klt). (Entered: 09/16/2015) |
| 09/16/2015 | 730 | Designation of Record and Statement of Issues on Appeal Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)641 Notice of Appeal, 642 Submission Sheet). Appellee designation due by 09/30/2015. Transmission of Designation Due by 10/16/2015. (Benton, Lee) Modified on 9/16/2015 to match text to pdf (klt). (Entered: 09/16/2015) |
| 09/16/2015 | 731 | Application for Order Authorizing the Employment and Retention of Jenner & Block LLP as Attorneys for The Committee of Retired Employees Nunc Pro Tunc to September 3, 2015 (Carmody, Richard) Modified on 9/17/2015 to match text to pdf (klt). (Entered: 09/16/2015) |
| 09/16/2015 | 732 | Notice and Opportunity for Hearing *on Application for Order Authorizing the Employment and Retention of Jenner & Block LLP as Attorneys for the Committee of Retired Employees Pursuant to 11 U.S.C. 1103(a) and 1114 (b)(2) Nunc Pro Tunc to September 3, 2015* (RE: related document(s) 731 Application to Employ Jenner & Block LLP as Attorneys Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc.). (Carmody, Richard) (Entered: 09/16/2015) |
| 09/16/2015 | 733 | Application for Order Authorizing the Employment and Retention of Adams & Reese LLP as Attorneys for The Committee of Retired Employees Nunc Pro Tunc to September 3, 2015 (Carmody, Richard) Modified on 9/17/2015 to match text to pdf (klt). (Entered: 09/16/2015) |
| 09/16/2015 | 734 | Notice and Opportunity for Hearing *on Application for Order Authorizing the Employment and Retention of Adams and Reese LLP as Attorneys for The Committee of Retired Employees* (RE: related document(s) 733 Application to Employ Adams and Reese LLP as Attorneys *for The Committee of Retired Employees Pursuant to 11 U.S.C. 1103(a) and 1114 (b)(2) Nunc Pro Tunc to September 3, 2015* Filed by Creditor Committee |

| | | |
|---|---|---|
| | | Official Committee of Retired Employees of Walter Energy, Inc.). (Carmody, Richard) (Entered: 09/16/2015) |
| 09/16/2015 | 🔵735 | Certificate of Service *re: re: 1) Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business; and 2) Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 719 Declaration, 720 Declaration). (Kass, Albert) (Entered: 09/16/2015) |
| 09/16/2015 | 🔵736 | Certificate of Service *(Supplemental) re: Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)651 Order on Motion To Set Last Day to File Proofs of Claim, 728 Certificate of Service). (Kass, Albert) (Entered: 09/16/2015) |
| 09/16/2015 | 🔵737 | BNC Certificate of Notice (RE: related document(s)723 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 09/16/2015. (Admin.) (Entered: 09/17/2015) |
| 09/16/2015 | 🔵738 | BNC Certificate of Notice (RE: related document(s)724 Order on Motion to Assume Lease or Executory Contract). Notice Date 09/16/2015. (Admin.) (Entered: 09/17/2015) |
| 09/16/2015 | 🔵739 | BNC Certificate of Notice (RE: related document(s)726 Order on Motion to Expedite Hearing). Notice Date 09/16/2015. (Admin.) (Entered: 09/17/2015) |
| 09/17/2015 | 🔵740 | Notice of Hearing on (RE: related document(s)731 Application to Employ Jenner Block LLP filed by Official Committee of Retired Employees of Walter Energy, Inc., 733 Application to Employ Adams & Reese LLP filed by Official Committee of Retired Employees of Walter Energy, Inc.). Hearing scheduled 10/7/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 09/17/2015) |
| 09/17/2015 | 🔵741 | Notice of Appearance and Request for Notice by Grady Milton McCarthy Filed by Creditor ALABAMA SURFACE MINING COMMISSION. (McCarthy, Grady) (Entered: 09/17/2015) |
| 09/18/2015 | 🔵742 | Debtor-In-Posession Monthly Operating Report for Filing Period *Monthly Bankruptcy Administrator Form for the Period Ended August 31, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) (Entered: 09/18/2015) |
| 09/18/2015 | 🔵743 | Notice of Appearance and Request for Notice by Kristofor D Sodergren Filed by Creditor Charles M. Cassidy Group, LLC. (Sodergren, Kristofor) (Entered: 09/18/2015) |
| 09/18/2015 | 🔵744 | |

| | | |
|---|---|---|
| | | Notice of Appearance and Request for Notice by Kristofor D Sodergren Filed by Creditor Alabama Department of Conservation and Natural Resources. (Sodergren, Kristofor) (Entered: 09/18/2015) |
| 09/18/2015 | 745 | Notice of Appearance and Request for Notice by Jayna Partain Lamar Filed by Debtor Walter Energy, Inc., et al.. (Lamar, Jayna) (Entered: 09/18/2015) |
| 09/18/2015 | 746 | Steering Committee's Emergency Motion for an Order: (I) Confirming that the RSA has Terminated; (II) Terminating the Debtors' Use of Cash Collateral on the Nonconsensual Terms Set Forth in the Final Cash Collateral Order; and (III) Authorizing the Debtors' Use of Cash Collateral Filed by Interested Party Steering Committee (Attachments: # 1 Exhibit A # 2 Exhibit B) (Hall, Michael) Modified on 9/21/2015 to match text to pdf (klt). (Entered: 09/18/2015) |
| 09/18/2015 | 747 | Motion to Expedite Hearing (related documents 746 Motion for Conditional Use of Cash Collateral) Filed by Interested Party Steering Committee (Hall, Michael) (Entered: 09/18/2015) |
| 09/19/2015 | 748 | Order Granting - The Motion to Expedite is GRANTED and the underlying motion shall be and herby is set for 8:00 a.m. Thursday, September 24, 2015. Any objections, responses, joinders or other pleadings must be filed and served by noon (prevailing central time) on Wednesday, September 23, 2015. The Clerk's office is directed to prepare and enter an appropriate notice of hearing. /s/ TAMARA O. MITCHELL (RE: 747 Motion to Expedite Hearing) Modified on 9/19/2015 to correct a typing error (Mitchell, Tamara). (Entered: 09/19/2015) |
| 09/19/2015 | 749 | Motion for Entry of an Order and Agreed Stipulation by and Between Debtors and The Ace Companies Permitting The Ace Companies to File A Consolidated Proof of Claim Under a Single Case Number Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 9/21/2015 to match text to pdf (klt). (Entered: 09/19/2015) |
| 09/19/2015 | 750 | Motion to Expedite Hearing (related documents 749 Motion for Entry of an Order and Agreed Stipulation by and Between Debtors and The Ace Companies Permitting The Ace Companies to File A Consolidated Proof of Claim Under a Single Case Number Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 9/21/2015 to match text to pdf (klt). (Entered: 09/19/2015) |
| 09/19/2015 | 751 | BNC Certificate of Notice (RE: related document(s)740 Notice of Hearing). Notice Date 09/19/2015. (Admin.) (Entered: 09/20/2015) |
| 09/21/2015 | 752 | Notice of Hearing on (RE: related document(s)746 Steering Committee's Emergency Motion for an Order: (I) Confirming that the RSA has Terminated; (II) Terminating the Debtors' Use of Cash Collateral on the Nonconsensual Terms Set Forth in the Final Cash Collateral Order; and (III) Authorizing the Debtors' Use of Cash Collateral). Hearing scheduled 9/24/2015 at 08:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 09/21/2015) |

| | | |
|---|---|---|
| 09/21/2015 | 🔘753 | Order Granting Motion to Expedite Hearing (Related Doc # 750) Signed on 9/21/2015. Hearing to be held on 9/29/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 749 Motion for Entry of an Order and Agreed Stipulation by and Between Debtors and The Ace Companies Permitting The Ace Companies to File A Consolidated Proof of Claim Under a Single Case Number , (klt) (Entered: 09/21/2015) |
| 09/21/2015 | 🔘754 | Amended Order Setting Hearing on Motion for Approval of Agreed Stipulation by and Between Debtors and The Ace Companies Permitting The Ace Companies to File a Consolidated Proof of Claim Under a Single Case Number Signed on 9/21/2015. Hearing scheduled 9/29/2015 at 10:00 a.m., Courtroom 3, Birmingham, Alabama. (RE: related document(s)753 Order on Motion to Expedite Hearing). (klt) (Entered: 09/21/2015) |
| 09/21/2015 | 🔘755 | Letter Filed by QLT Consumer Lease Services . (klt) (Entered: 09/21/2015) |
| 09/21/2015 | 🔘756 | Joint Motion for Order Authorizing Appointment of Independent Fee Examiner Filed by Debtor Walter Energy, Inc., et al., and J. Thomas Corbett, Bankruptcy Administrator (Darby, Patrick) Modified on 9/22/2015 to match text to pdf (klt). (Entered: 09/21/2015) |
| 09/21/2015 | 🔘757 | Motion to Expedite Hearing (related documents 756 Motion) *Debtors' Motion for Expedited Hearing on Joint Motion for Order Authorizing Appointment of Independent Fee Examiner* Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) (Entered: 09/21/2015) |
| 09/22/2015 | 🔘758 | Order Granting Motion to Expedite Hearing (Related Doc # 757) Signed on 9/22/2015. Hearing to be held on 9/29/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 756 Joint Motion for Order Authorizing Appointment of Direct Fee Review LLC as Independent Fee Examiner Filed by Debtor and the Bankruptcy Administrator (klt) (Entered: 09/22/2015) |
| 09/22/2015 | 🔘759 | Withdrawal of Claims: 52 *wrong file amount* Filed by Bankruptcy Administrator Birmingham Water Works. (DuPree, Amber) (Entered: 09/22/2015) |
| 09/22/2015 | 🔘760 | Withdrawal of Claims: 50 *wrong file amount* Filed by Bankruptcy Administrator Birmingham Water Works. (DuPree, Amber) (Entered: 09/22/2015) |
| 09/22/2015 | 🔘761 | Notice of Change of Address Filed by Wittichen Supply Co., Inc. . (klt) (Entered: 09/22/2015) |
| 09/22/2015 | 🔘762 | Withdrawal of Claims: 49 *incorrect amount* Filed by Bankruptcy Administrator Birmingham Water Works. (DuPree, Amber) (Entered: 09/22/2015) |
| 09/22/2015 | 🔘763 | Application to Employ Morrison & Foerster LLP as Lead Counsel Nunc Pro Tunc to August 5, 2015, Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. |

| | | |
|---|---|---|
| | | (Bensinger, Bill) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/22/2015) |
| 09/22/2015 | 764 | Application to Employ Christian & Small LLP as Local Counsel Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 09/22/2015) |
| 09/22/2015 | 765 | Application to Employ Berkeley Research Group, LLC as Financial Advisor Nunc Pro Tunc to August 5, 2015, Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/22/2015) |
| 09/22/2015 | 766 | Summary of First Monthly Fee Application of AlixPartners, LLP, Consultant, Restructuring Advisor, Period: 7/15/2015 to 8/31/2015, Fee: $907,674.80, Expenses: $64,822.45. Filed by Attorney Patrick Darby, Other Professional AlixPartners, LLP (Darby, Patrick) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/22/2015) |
| 09/22/2015 | 767 | Summary of First Monthly Fee Application of Ernst & Young LLP, Accountant, Period: 7/15/2015 to 8/31/2015, Fee: $476,674.00 Expenses: $2,378.21. Filed Ernst & Young LLP (Darby, Patrick) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/22/2015) |
| 09/22/2015 | 768 | Summary of First Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP, Debtor's Attorney, Period: 7/15/2015 to 8/31/2015, Fee: $2,697,988.00, Expenses: $61,695.19. Filed by Attorneys Patrick Darby, Paul, Weiss, Rifkind, Wharton & Garrison, LLP (Darby, Patrick) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/22/2015) |
| 09/22/2015 | 769 | Summary of First Monthly Fee Application of Bradley Arant Boult Cummings LLP, Debtor's Attorney, Period: 7/15/2015 to 8/31/2015, Fee: $967,874.50, Expenses: $10,853.19. Filed by Attorney Bradley Arant Boult Cummings LLP (Attachments: # 1 Part 2) (Darby, Patrick) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/22/2015) |
| 09/22/2015 | 770 | Debtors' Notice of Amendment to Application for an Order Authorizing Retention and Employment of Blackstone Advisory Partners, L.P. as Investment Banker to the Debtors and Debtors-In-Possession Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (RE: related document(s)509 Application to Employ Blackstone Advisory Partners L.P. as Investment Banker to the Debtors ). (Moore, Cathleen) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/22/2015) |
| 09/22/2015 | 771 | Summary of First Monthly Application for Compensation of Maynard, Cooper and Gale, Special Counsel, Period: 7/15/2015 to 8/31/2015, Fee: $138,933.90, Expenses: $1,372.09. Filed by Attorney Jayna Partain Lamar (Attachments: # 1 Exhibit Exhibit A (Lamar Declaration) # 2 Exhibit Exhibit B-1 (Invoice) # 3 Exhibit Exhibit B-2 (Invoice Cont'd)) (Lamar, Jayna) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/22/2015) |

| | | |
|---|---|---|
| 09/23/2015 | 772 | Hearing Scheduled (RE: related document(s)770 Notice of Amendment to Application to Employ Blackstone Advisory Partners, L.P., as Investment Banker filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 9/29/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 09/23/2015) |
| 09/23/2015 | 773 | Notice of Hearing on (RE: related document(s)763 Application to Employ Morrison & Foerster LLP filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., 764 Application to Employ Christian & Small, LLP filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., 765 Application to Employ Berkeley Research Group, LLC filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). Hearing scheduled 10/21/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 09/23/2015) |
| 09/23/2015 | 774 | The Debtors' Limited Joinder in 746 the Steering Committee's Emergency Motion for an Order: (I) Confirming that the RSA Has Terminated; (II) Terminating the Debtors' Use of Cash Collateral on the Nonconsensual Terms Set Forth in the Final Cash Collateral Order; and (III) Authorizing the Debtors' Use of Cash Collateral Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/23/2015) |
| 09/23/2015 | 775 | Objection to (related document(s): 746 Steering Committee's Emergency Motion for an Order: (I) Confirming that the RSA has Terminated; (II) Terminating the Debtors' Use of Cash Collateral on the Nonconsensual Terms Set Forth in the Final Cash Collateral Order; and (III) Authorizing the Debtors' Use of Cash Collateral and (B) Request for Modification of the Final Cash Collateral Order Filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/23/2015) |
| 09/23/2015 | 776 | Limited Objection to (related document(s): 746 Steering Committee's Emergency Motion for an Order: (I) Confirming that the RSA has Terminated; (II) Terminating the Debtors' Use of Cash Collateral on the Nonconsensual Terms Set Forth in the Final Cash Collateral Order, and (III) Authorizing the Debtors' Use of Cash Collateral filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Attachments: # 1 Exhibit A - Part 1 # 2 Exhibit A - Part 2 # 3 Exhibit A - Part 3 # 4 Exhibit A - Part 4 # 5 Exhibit A - Part 5 # 6 Exhibit A - Part 6 # 7 Exhibit A - Part 7 # 8 Exhibit A - Part 8 # 9 Exhibit A - Part 9 # 10 Exhibit A - Part 10 # 11 Exhibit A - Part 11) (Benton, Lee) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/23/2015) |
| 09/23/2015 | 777 | Objection to (related document(s): 746 Steering Committee's Emergency Motion for an Order: (I) Confirming that the RSA has Terminated; (II) Terminating the Debtors' Use of Cash Collateral on the Nonconsensual Terms Set Forth In The Final Cash Collateral Order; And (III) Authorizing The Debtors Use Of Cash Collateral Filed by Official Committee of Retired Employees of Walter Energy, Inc. (Carmody, Richard) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/23/2015) |

| 09/23/2015 | ⬤778 | Hearing Scheduled (RE: related document(s)774 Joinder filed by Debtor Walter Energy, Inc., et al., 775 Objection filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., 776 Objection filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 777 Objection filed by Official Committee of Retired Employees of Walter Energy, Inc.). Hearing scheduled 9/24/2015 at 08:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 09/23/2015) |
|---|---|---|
| 09/23/2015 | ⬤779 | Debtors' Agenda for Hearing Scheduled for September 24, 2015 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 9/23/2015 to match text to pdf (klt). (Entered: 09/23/2015) |
| 09/23/2015 | ⬤780 | Summary of First Monthly Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C., Debtor's Attorney, Period: 7/15/2015 to 8/31/2015, Fee: $140,793.00, Expenses: $5,200.06. Filed by Attorney Ogletree, Deakins, Nash, Smoak & Stewart, P.C. (Attachments: # 1 Part 2 # 2 Part 3) (Darby, Patrick) Modified on 9/24/2015 to match text to pdf (klt). (Entered: 09/23/2015) |
| 09/23/2015 | ⬤781 | Certificate of Service *re: Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)729 Declaration). (Kass, Albert) (Entered: 09/23/2015) |
| 09/23/2015 | ⬤782 | Certificate of Service *re: Documents Served on September 21, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)749 Motion for Approval of Agreement *MOTION FOR ENTRY OF AN ORDER AND AGREED STIPULATION BY AND BETWEEN DEBTORS AND THE ACE COMPANIES PERMITTING THE ACE COMPANIES TO FILE A CONSOLIDATED PROOF OF CLAIM UNDER A SINGLE CASE NUMBER*, 750 Motion to Expedite Hearing (related documents 749 Motion for Approval of Agreement) *THE DEBTORS MOTION FOR EXPEDITED HEARING ON MOTION FOR ENTRY OF AN ORDER AND AGREED STIPULATION BY AND BETWEEN DEBTORS AND THE ACE COMPANIES PERMITTING THE ACE CO*, 754 Amended Order, 756 Motion Joint Motion for Order Authorizing Appointment of Independent Fee Examiner, 757 Motion to Expedite Hearing (related documents 756 Motion) Debtors' Motion for Expedited Hearing on Joint Motion for Order Authorizing Appointment of Independent Fee Examiner). (Kass, Albert) (Entered: 09/23/2015)* |
| 09/23/2015 | ⬤783 | Certificate of Service *re: Documents Served on September 22, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)766 Application for Compensation for AlixPartners, LLP, Consultant, Period: 7/15/2015 to 8/31/2015, Fee: $907,674.80, Expenses: $64,822.45., 767 Application for Compensation for Ernst & Young LLP, Accountant, Period: 7/15/2015 to 8/31/2015, Fee: $476,674, Expenses: $2,378.21., 768 Application for Compensation for Paul, Weiss, Rifkind, Wharton & Garrison, LLP, Debtor's Attorney, Period: 7/15/2015 to 8/31/2015, Fee: $2,697,988.00, Expenses: $61,695.19., 769 Application for Compensation for Bradley Arant Boult Cummings LLP, Debtor's |

| | | |
|---|---|---|
| | | Attorney, Period: 7/15/2015 to 8/31/2015, Fee: $967,874.50, Expenses: $10,853.19., 770 Statement). (Kass, Albert) (Entered: 09/23/2015) |
| 09/23/2015 | 784 | BNC Certificate of Notice (RE: related document(s)753 Order on Motion to Expedite Hearing). Notice Date 09/23/2015. (Admin.) (Entered: 09/24/2015) |
| 09/23/2015 | 785 | BNC Certificate of Notice (RE: related document(s)754 Amended Order). Notice Date 09/23/2015. (Admin.) (Entered: 09/24/2015) |
| 09/23/2015 | 786 | BNC Certificate of Notice (RE: related document(s)752 Notice of Hearing). Notice Date 09/23/2015. (Admin.) (Entered: 09/24/2015) |
| 09/24/2015 | 787 | PDF with attached Audio File. Court Date & Time [ 9/24/2015 8:00:31 AM ]. File Size [ 24660 KB ]. Run Time [ 01:08:30 ]. (RE: Doc #746; Steering Committee's Emergency Motion for an Order: (I) Confirming that the RSA has Terminated; (II) Terminating the Debtors' Use of Cash Collateral on the Nonconsensual Terms Set Forth in the Final Cash Collateral Order; and). (adiuser). (Entered: 09/24/2015) |
| 09/24/2015 | 788 | **ENTERED IN ERROR-FILED IN ERROR**Notice of Incorrect Claim #60 filed by Sheri Lynn Travis. PROBLEM: Claimant did not sign the claim form. SOLUTION: The filer, Sheri Lynn Travis should make the following corrections: File a corrective entry and refile with claimaint's signature. (sog) Modified on 9/24/2015 (sog). (Entered: 09/24/2015) |
| 09/24/2015 | 789 | Confirmed Telephonic Appearance Schedule from September 24, 2015 Hearing (RE: related document(s)746 Steering Committee's Emergency Motion for an Order: (I) Confirming that the RSA Has Terminated; (II) Terminating the Debtors' Use of Cash Collateral on the Nonconsensual Terms Set Forth in the Final Cash Collateral Order, 774 Joinder filed by Debtor, 775 Objection filed by Official Committee of Unsecured Creditors, 776 Objection filed by Dominion Black Warrior Trust, by and through its Trustee, Southwest Bank, 777 Objection filed by Official Committee of Retired Employees). (klt) (Entered: 09/24/2015) |
| 09/24/2015 | | Corrective Entry: filed in error (RE: related document(s)788 Notice of Incorrect Claim). (sog) (Entered: 09/24/2015) |
| 09/24/2015 | 790 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 9/25/2015 to match text to pdf (klt). (Entered: 09/24/2015) |
| 09/24/2015 | 791 | BNC Certificate of Notice (RE: related document(s)758 Order on Motion to Expedite Hearing). Notice Date 09/24/2015. (Admin.) (Entered: 09/25/2015) |
| 09/25/2015 | 792 | Transcript of hearing held on: 09/24/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 12/28/2015. |

| | | |
|---|---|---|
| | | To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 10/2/2015. Redaction Request Due By 10/16/2015. Redacted Transcript Submission Due By 10/26/2015. Transcript access will be restricted through 12/28/2015. (Bowen, James) (Entered: 09/25/2015) |
| 09/25/2015 | 793 | Certificate of Service *re: Documents Served on September 23, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)774 Response, 779 Statement, 780 Application for Compensation for Ogletree, Deakins, Nash, Smoak & Stewart, P.C., Debtor's Attorney, Period: 7/15/2015 to 8/31/2015, Fee: $140,793.00, Expenses: $5,200.06.). (Kass, Albert) (Entered: 09/25/2015) |
| 09/25/2015 | 794 | Certificate of Service *re: Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)790 Declaration). (Kass, Albert) (Entered: 09/25/2015) |
| 09/25/2015 | 795 | BNC Certificate of Notice (RE: related document(s)773 Notice of Hearing). Notice Date 09/25/2015. (Admin.) (Entered: 09/26/2015) |
| 09/28/2015 | 796 | Order Granting Steering Committee's Emergency Motion for an Order: (I) Confirming that the RSA has Terminated; (II) Terminating the Debtors' Use of Cash Collateral on the Nonconsensual Terms Set Forth in the Final Cash Collateral Order; and (III) Authorizing the Debtors' Use of Cash Collateral Filed by Interested Party Steering Committee (Related Doc # 746) Signed on 9/28/2015. (klt) (Entered: 09/28/2015) |
| 09/28/2015 | 797 | Amended Final Order (A) Authorizing Postpetition Use of Cash Collateral, (B) Granting Adequate Protection to Prepetition Secured Parties and (C) Granting Related Relief (Related Doc # 42) Signed on 9/28/2015. (klt) (Entered: 09/28/2015) |
| 09/28/2015 | 798 | Debtors' Agenda for Hearings Scheduled for September 29, 2015 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 9/28/2015 to match text pdf (klt). (Entered: 09/28/2015) |
| 09/28/2015 | 799 | Amended Motion for Relief from Stay Filed by Creditor Jewel D Chaney (Cockrell, Ginger) (Entered: 09/28/2015) |

| 09/29/2015 | 🖱️800 | Confirmed Telephonic Appearance Schedule from 9/29/2015 Hearing: 444 Motion for Relief from Stay filed by Jewel D Chaney, 509 Application to Employ Blackstone Advisory Partners, L.P. as Investment Banker to Debtors and Debtors in Possession Nunc Pro Tunc to Petition Date, 749 Motion for Entry of an Order and Agreed Stipulation by and Between Debtors and The Ace Companies Permitting The Ace Companies to File A Consolidated Proof of Claim Under a Single Case Number, 756 Joint Motion for Order Authorizing Appointment of Direct Fee Review LLC as Independent Fee Examiner Filed by Debtor and theBankruptcy Administrator, 770 Debtors' Notice of Amendment to Application for an Order Authorizing Retention and Employment of Blackstone Advisory Partners,L.P. as Investment Banker to the Debtors and Debtors-In-Possession NuncPro Tunc to the Petition Date). (klt) (Entered: 09/29/2015) |
| 09/29/2015 | 🖱️801 | 🔊 PDF with attached Audio File. Court Date & Time [ 9/29/2015 9:59:56 AM ]. File Size [ 9156 KB ]. Run Time [ 00:25:26 ]. (RE: Doc #444; Motion for Relief from Stay (to mediate) filed by Bobby Cockrell, Attorney for Jewel Chaney). (adiuser). (Entered: 09/29/2015) |
| 09/30/2015 | 🖱️802 | Stipulation and Order Permitting The Ace Companies to File A Consolidated Proof of Claim Under a Single Case Number Signed on 9/30/2015 (RE: related document(s)749 Motion for Approval of Agreement filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 09/30/2015) |
| 09/30/2015 | 🖱️803 | Order Authorizing the Retention and Employment of Cunningham Bounds, LLC and Maynard, Cooper & Gale, P.C. as Special Counsel for the Debtors to Pursue Claims Arising Out of The Deepwater Horizon Oil Spill Nunc Pro Tunc to the Petition Date (Related Doc # 659) Signed on 9/30/2015. (klt) (Entered: 09/30/2015) |
| 09/30/2015 | 🖱️805 | Notice of Statement of Payments to Ordinary Course Professionals Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 10/1/2015 to match text to pdf (klt). (Entered: 09/30/2015) |
| 09/30/2015 | 🖱️806 | Certificate of Service *re: 1) Amended Final Order (A) Authorizing Postpetition Use of Cash Collateral, (B) Granting Adequate Protection to Prepetition Secured Parties and (C) Granting Related Relief; and 2) Debtors' Agenda for Hearings Scheduled for September 29, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)797 Order on Motion Re: Chapter 11 First Day Motions, 798 Statement). (Kass, Albert) (Entered: 09/30/2015) |
| 09/30/2015 | 🖱️807 | Appellee Designation of Contents for Inclusion in Record of Appeal (Re Item: 641 Notice of Appeal filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 642 Submission Sheet) *Debtors' Designation of Additional Items to be Included in the Record on Appeal* Filed by Debtor Walter Energy, Inc., et al. (RE: related document(s)641 Notice of Appeal, 642 Submission Sheet). (Darby, Patrick) (Entered: 09/30/2015) |
| 09/30/2015 | 🖱️808 | |

| | | |
|---|---|---|
| | | Application for Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Committee of Retired Employees Nunc Pro Tunc to September 14, 2015 Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (Carmody, Richard) Modified on 10/1/2015 to match text to pdf (klt). (Entered: 09/30/2015) |
| 09/30/2015 | 809 | Declaration re: *in Support of the Application for an Order Authorizing Employment and Retention of FTI Consulting, Inc. as Financial Advisor for the Committee of Retired Employees* Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (RE: related document(s)808 Application to Employ FTI Consulting, Inc. as Financial Advisor to the Committee of Retired Employees Nunc Pro Tunc to September 14, 2015 ). (Attachments: # 1 Exhibit A and B) (Carmody, Richard) (Entered: 09/30/2015) |
| 09/30/2015 | 810 | Notice and Opportunity for Hearing *on Application Pursuant to Fed. R. Bankr. P. 2014(a) for Order Under Section 1103 of the Bankruptcy Code Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Committee of Retired Employees Nunc Pro Tunc to September 14, 2015* (RE: related document(s) 808 Application to Employ FTI Consulting, Inc. as Financial Advisor to the Committee of Retired Employees Nunc Pro Tunc to September 14, 2015 Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc.). (Carmody, Richard) (Entered: 09/30/2015) |
| 09/30/2015 | 811 | Application for Order Authorizing the Employment and Retention of The Segal Company (Eastern States), Inc. on Behalf of Itself and Its Affiliates as Actuarial Consultant for the Committee of Retired Employees Pursuant to 11 U.S.C. 1103(a) and 1114(b)(2) Nunc Pro Tunc to September 14, 2015 Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Carmody, Richard) Modified on 10/1/2015 to match text to pdf (klt). (Entered: 09/30/2015) |
| 09/30/2015 | 812 | Notice and Opportunity for Hearing *on Application for an Order Authorizing the Employment and Retention of the Segal Company (Eastern States), Inc. on Behalf of Itself and Its Affiliates as Actuarial Consultant for the Committee of Retired Employees Pursuant to 11 U.S.C. 1103(a) and 1114(b)(2) Nunc Pro Tunc to September 14, 2015* (RE: related document(s) 811 Application to Employ Segal Company (Eastern States), Inc. on Behalf of Itself and Its Affiliates as Actuarial Consultant for the Committee of Retired Empoyees Pursuant to 11 U.S.C. 1103(a) and 1114 (b)(2) Nunc Pro Tunc to September 14, 2015 Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B)). (Carmody, Richard) (Entered: 09/30/2015) |
| 09/30/2015 | 813 | BNC Certificate of Notice (RE: related document(s)796 Order on Motion for Conditional Use of Cash Collateral). Notice Date 09/30/2015. (Admin.) (Entered: 10/01/2015) |
| 09/30/2015 | 814 | |

| | | |
|---|---|---|
| | | BNC Certificate of Notice (RE: related document(s)797 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 09/30/2015. (Admin.) (Entered: 10/01/2015) |
| 09/30/2015 | 818 | Order Authorizing Appointment of Independent Fee Examiner. (Related Doc #756) Signed on 9/30/2015. (rwh) (Entered: 10/02/2015) |
| 10/01/2015 | 815 | Notice to Parties that designated items must be provided in pdf format to the Bankruptcy Clerk's Office on a CD prior to the transmission date. (RE: related document(s)730 Appellant Designation filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, Statement of Issues on Appeal, 807 Appellee Designation filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 10/01/2015) |
| 10/01/2015 | 816 | Notice of Hearing on (RE: related document(s)808 Application for Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Committee of Retired Employees Nunc Pro Tunc to September 14, 2015 Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., 811 Application for Order Authorizing the Employment and Retention of The Segal Company (Eastern States), Inc. on Behalf of Itself and Its Affiliates as Actuarial Consultant for the Committee of Retired Employees Pursuant to 11 U.S.C. 1103(a) and 1114(b)(2) Nunc Pro Tunc to September 14, 2015 Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc.). Hearing scheduled 10/21/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 10/01/2015) |
| 10/01/2015 | 817 | Notice of Appearance and Request for Notice *for United States Government Attorney Adrian Zareba* by Adrian Zareba Filed by Creditor Pension Benefit Guaranty Corporation. (Attachments: # 1 Certificate of Service) (Zareba, Adrian) (Entered: 10/01/2015) |
| 10/01/2015 | 819 | Order Authorizing the Retention and Employment of Blackstone Advisory Partners L.P. as Financial Advisor and Investment Banker to the Debtors and Debtors-In-Possession Nunc Pro Tunc to the Petition Date. (Related Doc # 509) Signed on 10/1/2015. (rwh) (Entered: 10/02/2015) |
| 10/01/2015 | 820 | Order Denying Motion For Relief From Stay (To Mediate) (Related Doc # 444), Granting in Part Amended Motion For Relief From Stay as to the Debtor Walter Energy, Inc. (Related Doc # 799) Signed on 10/1/2015. (rwh) (Entered: 10/02/2015) |
| 10/02/2015 | 821 | Order Scheduling Omnibus Hearing Dates Signed on 10/2/2015. Omnibus Hearings are scheduled for the following dates: Tuesday, November 10, 2015 at 10:00 a.m. and Tuesday, November 24, 2015 at 10:00 a.m. (rwh) (Entered: 10/02/2015) |
| 10/02/2015 | 822 | Application for an Order Authorizing the Retention and Employment of Keightley & Ashner LLP as Special Pension Benefits Counsel for the Debtors and Debtors-In-Possession Nunc Pro Tunc to September 9, 2015 Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) Modified on 10/5/2015 to match text to pdf (klt). (Entered: 10/02/2015) |

| | | |
|---|---|---|
| 10/02/2015 | 🌐823 | Notice of Filing Supplemental Declaration of Jeffrey L. Blankenship in Support of Debtors' Application to Retain Ernst & Young LLP, Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 10/5/2015 to match text to pdf (klt). (Entered: 10/02/2015) |
| 10/02/2015 | 🌐824 | Motion for an Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin, LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust and (B) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 10/5/2015 to match text to pdf (klt). (Entered: 10/02/2015) |
| 10/02/2015 | 🌐825 | Affidavit of Publication of the Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(B)(9) of the Bankruptcy Code (Bar Date Is October 13, 2015 at 4:00 P.M. (Prevailing Central Time)) In The Alabama Messenger, The Birmingham News, Charleston Gazette-Mail, The Mobile Press-Register, The Tuscaloosa News, Usa Today (National Edition), and The Wall Street Journal (National Edition) Filed by Other Professional Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 10/02/2015) |
| 10/02/2015 | 🌐826 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11* Filed by Other Professional Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 10/02/2015) |
| 10/02/2015 | 🌐827 | Certificate of Service *(Supplemental) re: Notice of Deadline for Filing Proofs of Claim, Including Claims Asserted Under 503(b)(9) of the Bankruptcy Code* Filed by Other Professional Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 10/02/2015) |
| 10/02/2015 | 🌐828 | BNC Certificate of Notice (RE: related document(s)802 Order Granting). Notice Date 10/02/2015. (Admin.) (Entered: 10/03/2015) |
| 10/02/2015 | 🌐829 | BNC Certificate of Notice (RE: related document(s)803 Order on Application to Employ). Notice Date 10/02/2015. (Admin.) (Entered: 10/03/2015) |
| 10/03/2015 | 🌐830 | BNC Certificate of Notice (RE: related document(s)816 Notice of Hearing). Notice Date 10/03/2015. (Admin.) (Entered: 10/04/2015) |
| 10/04/2015 | 🌐831 | BNC Certificate of Notice (RE: related document(s)818 Order on Motion). Notice Date 10/04/2015. (Admin.) (Entered: 10/05/2015) |
| 10/04/2015 | 🌐832 | BNC Certificate of Notice (RE: related document(s)819 Order on Application to Employ). Notice Date 10/04/2015. (Admin.) (Entered: 10/05/2015) |
| 10/04/2015 | 🌐833 | BNC Certificate of Notice (RE: related document(s)821 Order (Generic)). Notice Date 10/04/2015. (Admin.) (Entered: 10/05/2015) |
| 10/04/2015 | 🌐834 | |

| | | |
|---|---|---|
| | | BNC Certificate of Notice (RE: related document(s)820 Order on Motion For Relief From Stay). Notice Date 10/04/2015. (Admin.) (Entered: 10/05/2015) |
| 10/05/2015 | 835 | Notice of Hearing on (RE: related document(s)822 Application for an Order Authorizing the Retention and Employment of Keightley & Ashner LLP as Special Pension Benefits Counsel for the Debtors and Debtors-In-Possession Nunc Pro Tunc to September 9, 2015 Filed by Debtor Walter Energy, Inc., et al., 824 Motion for an Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin, LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust and (B) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 10/28/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 10/05/2015) |
| 10/05/2015 | 836 | Withdrawal of Claim Filed by The C Reiss Coal Company. (klt) (Entered: 10/05/2015) |
| 10/05/2015 | 837 | Certificate of Service *re: Notice of Statement of Payments to Ordinary Course Professionals* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)805 Statement). (Kass, Albert) (Entered: 10/05/2015) |
| 10/05/2015 | 838 | Certificate of Service *re: Documents Served on October 2, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)818 Order on Motion, 819 Order on Application to Employ, 821 Order (Generic), 822 Application to Employ *Notice of Application for an Order Authorizing the Retention and Employment of Keightley & Ashner LLP as Special Pension Benefits Counsel for the Debtors and Debtors-In-Possession Nunc Pro Tunc to September 9, 2015*, 823 Declaration, 824 Motion to Reject Lease or Executory Contract *Notice of Walter Black Warrior Basin, LLC's Motion for an Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin, LLC to Reject Certain Agreements with Dominion Resources Black Warrior Tru). (Kass, Albert) (Entered: 10/05/2015)* |
| 10/06/2015 | 839 | Receipt number from District Court filing fee paid by Mark F. Hebbeln (Re Item:691 Motion to Appear pro hac vice) B4601065635 (RE: related document(s)691 Motion to Appear pro hac vice filed by Creditor UMB Bank, N.A.). (thc) (Entered: 10/06/2015) |
| 10/06/2015 | 840 | Transcript of hearing held on: 09/29/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 01/4/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction |

| | | |
|---|---|---|
| | | Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 10/13/2015. Redaction Request Due By 10/27/2015. Redacted Transcript Submission Due By 11/6/2015. Transcript access will be restricted through 01/4/2016. (Bowen, James) (Entered: 10/06/2015) |
| 10/06/2015 | 🔵841 | Debtors' Agenda for Hearing Scheduled for October 7, 2015 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 10/7/2015 to match text to pdf (klt). (Entered: 10/06/2015) |
| 10/07/2015 | 🔵842 | Confirmed Telephonic Appearance Schedule from 10/7/2015 Hearing (RE: related document(s) 731 Application for Order Authorizing the Employment and Retention of Jenner & Block LLP as Attorneys for The Committee of Retired Employees Nunc Pro Tunc to September 3, 2015, 733 Application for Order Authorizing the Employment and Retention of Adams & Reese LLP as Attorneys for The Committee of Retired Employees Nunc Pro Tunc to September 3, 2015). (klt) (Entered: 10/07/2015) |
| 10/07/2015 | 🔵843 | Order Granting Motion To Appear pro hac vice of of Mark F. Hebbeln (Related Doc # 691) Signed on 10/7/2015. (klt) (Entered: 10/07/2015) |
| 10/07/2015 | 🔵844 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 10/13/2015 to match text to pdf (klt). (Entered: 10/07/2015) |
| 10/07/2015 | 🔵845 | Joint Stipulation Permitting Pension Benefit Guaranty Corporation to File Consolidated Claims Under One Case Number. Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) Modified on 10/13/2015 to match text to pdf (klt). (Entered: 10/07/2015) |
| 10/07/2015 | 🔵846 | Debtors' Motion to Extend Bankruptcy Rule 9027(a)(2)(A) Removal Period Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 10/13/2015 to match text to pdf (klt). (Entered: 10/07/2015) |
| 10/07/2015 | 🔵847 | Notice of Change of Address *(Notice of Claimant, University of Notre Dame)* Filed by Interested Party University of Notre Dame. (Benton, Lee) (Entered: 10/07/2015) |
| 10/07/2015 | 🔵848 | Notice of Change of Address *(Notice of Claimant, WHH Real Estate, LLC)* Filed by Interested Party WHH Real Estate, LLC. (Benton, Lee) (Entered: 10/07/2015) |
| 10/07/2015 | 🔵849 | Debtors' Motion for an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 10/13/2015 to match text to pdf (klt). (Entered: 10/07/2015) |

| | | |
|---|---|---|
| 10/07/2015 | 🔵850 | Notice of Appearance and Request for Notice by Kristofor D Sodergren Filed by Creditor Southeast Fabricators, Inc.. (Sodergren, Kristofor) (Entered: 10/07/2015) |
| 10/07/2015 | 🔵851 | Amended Schedules. Fee Amount $30 Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) (Entered: 10/07/2015) |
| 10/07/2015 | | Receipt of Amended Schedules (Fee)(15-02741-TOM11) [misc,amdsch2] ( 30.00) Filing Fee. Receipt number 18565723. Fee Amount 30.00 (re:Doc# 851) (U.S. Treasury) (Entered: 10/07/2015) |
| 10/07/2015 | 🔵852 | BNC Certificate of Notice (RE: related document(s)835 Notice of Hearing). Notice Date 10/07/2015. (Admin.) (Entered: 10/08/2015) |
| 10/08/2015 | 🔵853 | Notice of Hearing on (RE: related document(s)845 Stipulation filed by Debtor Walter Energy, Inc., et al., 846 Motion to Extend Time filed by Debtor Walter Energy, Inc., et al., 849 Motion to Extend Time filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 10/28/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (rwh) (Entered: 10/08/2015) |
| 10/08/2015 | 🔵854 | Joint Motion of Thompson & Knight, LLP and Benton Centeno, LLP to Withdraw as Counsel to Southwest Bank, Trustee of Dominion Resources Black Warrior Trust Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Benton, Lee) Modified on 10/13/2015 to match text to pdf (klt). (Entered: 10/08/2015) |
| 10/08/2015 | 🔵855 | Notice of Appearance and Request for Notice by Michael B Odom Filed by Creditor Citizens' Water Service, Inc.. (Odom, Michael) (Entered: 10/08/2015) |
| 10/08/2015 | 🔵856 | Receipt number from District Court filing fee paid by Various Attys (Re Item:702 Motion to Appear pro hac vice, 703 Motion to Appear pro hac vice, 704 Motion to Appear pro hac vice, 705 Motion to Appear pro hac vice) B4601065797 (RE: related document(s)702 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., 703 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., 704 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., 705 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc.). (thc) (Entered: 10/08/2015) |
| 10/08/2015 | 🔵857 | Debtors' Notice of Extension of the Consensual Use of Cash Collateral Pursuant to the Amended Final Order (A) Authorizing Postpetition Use of Cash Collateral (B) Granting Adequate Protection to Prepetition Secured Parties and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 10/13/2015 to match text to pdf (klt). (Entered: 10/08/2015) |
| 10/08/2015 | 🔵858 | Certificate of Service re: *Debtors' Agenda for Hearing Scheduled for October 7, 2015* Filed by Other Professional Kurtzman Carson |

| | | |
|---|---|---|
| | | Consultants LLC (RE: related document(s)841 Statement). (Kass, Albert) (Entered: 10/08/2015) |
| 10/08/2015 | 859 | Motion to Admit Andrew G. Gordon Pro Hac Vice Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) Modified on 10/13/2015 to match text to pdf (klt). (Entered: 10/08/2015) |
| 10/08/2015 | 860 | Order Authorizing the Employment and Retention of Adams & Reese LLP as Attorneys for The Committee of Retired Employees Nunc Pro Tunc to September 3, 2015. (Related Doc # 733) Signed on 10/8/2015. (rwh) (Entered: 10/09/2015) |
| 10/08/2015 | 861 | Order Authorizing the Employment and Retention of Jenner & Block LLP as Attorneys for The Committee of Retired Employees Nunc Pro Tunc to September 3, 2015. (Related Doc # 731) Signed on 10/8/2015. (rwh) (Entered: 10/09/2015) |
| 10/09/2015 | 862 | Certificate of Service *(Supplemental) re: Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)651 Order on Motion To Set Last Day to File Proofs of Claim). (Kass, Albert) (Entered: 10/09/2015) |
| 10/09/2015 | 863 | Certificate of Service *re: Documents Served on October 7, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)844 Declaration, 845 Stipulation, 846 Motion to Extend Time *Notice of Debtors' Motion to Extend Bankruptcy Rule 9027(a)(2)(A) Removal Period*, 849 Motion to Extend Time *Notice of Debtors' Motion for an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property*, 851 Amended Schedules (Fee)). (Kass, Albert) (Entered: 10/09/2015) |
| 10/09/2015 | 864 | BNC Certificate of Notice (RE: related document(s)843 Order on Motion to Appear Pro Hac Vice). Notice Date 10/09/2015. (Admin.) (Entered: 10/10/2015) |
| 10/10/2015 | 865 | BNC Certificate of Notice (RE: related document(s)853 Notice of Hearing). Notice Date 10/10/2015. (Admin.) (Entered: 10/11/2015) |
| 10/11/2015 | 866 | BNC Certificate of Notice (RE: related document(s)860 Order on Application to Employ). Notice Date 10/11/2015. (Admin.) (Entered: 10/12/2015) |
| 10/11/2015 | 867 | BNC Certificate of Notice (RE: related document(s)861 Order on Application to Employ). Notice Date 10/11/2015. (Admin.) (Entered: 10/12/2015) |
| 10/12/2015 | 868 | Notice of Appeal to District Court. Fee Amount $298 Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)797 Order on Motion Re: Chapter 11 First Day Motions). Appellant Designation due by 10/26/2015. (Benton, Lee) (Entered: 10/12/2015) |

| 10/12/2015 | | Receipt of Notice of Appeal(15-02741-TOM11) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 18579543. Fee Amount 298.00 (re:Doc# 868) (U.S. Treasury) (Entered: 10/12/2015) |
|---|---|---|
| 10/12/2015 | 🔘869 | Certificate of Service *re: 1) Debtors' Notice of Extension of the Consensual Use of Cash Collateral Pursuant to the Amended Final Order (A) Authorizing Postpetition Use of Cash Collateral (B) Granting Adequate Protection to Prepetition Secured Parties and (C) Granting Related Relief; and 2) Motion to Admit Andrew G. Gordon Pro Hac Vice* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)857 Document, 859 Motion to Appear pro hac vice *Motion to Admit Andrew G. Gordon Pro Hac Vice*). (Kass, Albert) (Entered: 10/12/2015) |
| 10/12/2015 | 🔘870 | Certificate of Service *(SUPPLEMENTAL) re: Motion to Extend Time Notice of Debtors' Motion for an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 849 Motion to Extend Time *Notice of Debtors' Motion for an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property*). (Kass, Albert) (Entered: 10/12/2015) |
| 10/12/2015 | 🔘871 | Certificate of Service *(SUPPLEMENTAL) re: Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503 (b)(9) of the Bankruptcy Code* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)728 Certificate of Service). (Kass, Albert) (Entered: 10/12/2015) |
| 10/13/2015 | 🔘872 | Submission Sheet to U. S. District Court - Case Number CV-15-01773-LSC (RE: related document(s)868 Notice of Appeal). (klt) Modified on 10/14/2015 to add District Court Case Number (klt). (Entered: 10/13/2015) |
| 10/13/2015 | 🔘873 | Service of Notice of Appeal by Court. Pursuant to Fed. R. Bankr. P. 8003 (c)(3) the Notice of Appeal, document number 868, filed on 10/12/2015 was served electronically on on 10/12/2015 on the following parties: Frank A. Anderson on behalf of Creditor Pension Benefit Guaranty Corporation anderson.frank@pbgc.gov James Blake Bailey on behalf of Debtor Atlantic Development and Capital, LLCjbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Atlantic Leaseco, LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Blue Creek Coal Sales, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Blue Creek Energy, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor J.W. Walter, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Jefferson Warrior Railroad Company, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Jim Walter Homes, LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Jim Walter Resources, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Maple Coal Co., LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor SP Machine, Inc. jbailey@babc.com, kkirsch@babc.com James |

Blake Bailey on behalf of Debtor Sloss-Sheffield Steel & Iron Company jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Taft Coal Sales & Associates, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor V Manufacturing Company jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Black Warrior Basin LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Coke, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Energy Holdings, LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Energy, Inc., et al. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Exploration & Production LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Home Improvement, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Land Company jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Minerals, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Natural Gas, LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Defendant Walter Energy, Inc., et al. jbailey@babc.com, kkirsch@babc.com Joseph E. Bain on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank joseph.bain@tklaw.com, TJ.Crittendon@tklaw.com, patricia.flores@tklaw.com Joseph E. Bain on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank joseph.bain@tklaw.com, TJ.Crittendon@tklaw.com, patricia.flores@tklaw.com Jay R. Bender on behalf of Debtor Atlantic Leaseco, LLC jbender@babc.com Jay R. Bender on behalf of Debtor Blue Creek Energy, Inc. jbender@babc.com Jay R. Bender on behalf of Debtor J.W. Walter, Inc. jbender@babc.com Jay R. Bender on behalf of Debtor Jefferson Warrior Railroad Company, Inc. jbender@babc.com Jay R. Bender on behalf of Debtor Jim Walter Homes, LLCjbender@babc.com Jay R. Bender on behalf of Debtor Maple Coal Co., LLCjbender@babc.com Jay R. Bender on behalf of Debtor Sloss-Sheffield Steel & Iron Company jbender@babc.com Jay R. Bender on behalf of Debtor Walter Energy, Inc., et al. jbender@babc.com Jay R. Bender on behalf of Defendant Walter Black Warrior Basin LLC jbender@babc.com Bill D Bensinger on behalf of Creditor Cowin & Company, Inc. bdbensinger@csattorneys.com, dml@csattorneys.com Bill D Bensinger on behalf of Creditor Nelson Brothers, LLC bdbensinger@csattorneys.com, dml@csattorneys.com Bill D Bensinger on behalf of Creditor WHH Real Estate, LLC bdbensinger@csattorneys.com, dml@csattorneys.com Bill D Bensinger on behalf of Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc. bdbensinger@csattorneys.com, dml@csattorneys.com Lee R. Benton on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank lbenton@bcattys.com, kmartin@bcattys.com Lee R. Benton on behalf of Interested Party Ramsay McCormack Land Co. Inc. lbenton@bcattys.com, kmartin@bcattys.com Lee R. Benton on behalf of Interested Party University of Notre Dame lbenton@bcattys.com, kmartin@bcattys.com Lee R. Benton on behalf of Interested Party WHH Real Estate, LLC lbenton@bcattys.com, kmartin@bcattys.com Lee R. Benton on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest

Bank lbenton@bcattys.com, kmartin@bcattys.com Clyde Ellis Brazeal, III on behalf of Creditor Arch Insurance Companyebrazeal@joneswalker.com, twortham@joneswalker.com Clyde Ellis Brazeal, III on behalf of Creditor Aspen American Insurance Companyebrazeal@joneswalker.com, twortham@joneswalker.com Marty L. Brimmage, Jr. on behalf of Interested Party Steering Committee mbrimmage@akingump.com Marty L. Brimmage, Jr. on behalf of Intervenor-Defendant Steering Committee mbrimmage@akingump.com Michael E Bybee on behalf of Creditor Industrial Mining Supply, Inc. mbybee1@bellsouth.net, crow.bybee@gmail.com Matthew M Cahill on behalf of Creditor Caterpillar Financial Services Corporation mcahill@bakerdonelson.com, towen@bakerdonelson.com Richard Patrick Carmody on behalf of Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. richard.carmody@arlaw.com D Christopher Carson on behalf of Interested Party Steering Committee ccarson@burr.com, mstinson@burr.com,erains@burr.com D Christopher Carson on behalf of Intervenor-Defendant Steering Committee ccarson@burr.com, mstinson@burr.com,erains@burr.com Patricia Chen on behalf of Interested Party Wilmington Trust, National Association, as Indenture Trustee patricia.chen@ropesgray.com Ginger D Cockrell on behalf of Creditor Jewel D Chaney GINGERCOCKRELL@COMCAST.NETGlen Marshall Connor on behalf of Creditor Trustees UMWA Health and Retirement Funds gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com Glen Marshall Connor on behalf of Creditor UMWA Health and Retirement Funds gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com Glen Marshall Connor on behalf of Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com Glen Marshall Connor on behalf of Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com Glen Marshall Connor on behalf of Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.comGlen Marshall Connor on behalf of Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com Glen Marshall Connor on behalf of Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com Glen Marshall Connor on behalf of Creditor United Mine Workers of America Combined Benefit Fund and its Trustees gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com Glen Marshall Connor on behalf of Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com Patrick Darby on behalf of Debtor Atlantic Development and Capital, LLCpdarby@babc.com Patrick Darby on behalf of Debtor Atlantic Leaseco, LLCpdarby@babc.com Patrick Darby on behalf of Debtor Blue Creek Coal Sales, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor Jim Walter Resources, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor Walter Coke, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor Walter Energy, Inc., et al. pdarby@babc.com Patrick Darby on behalf of

Debtor Blue Creek Energy, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor J.W. Walter, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor Jefferson Warrior Railroad Company, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor Jim Walter Homes, LLC pdarby@babc.com Patrick Darby on behalf of Debtor Maple Coal Co., LLC pdarby@babc.com Patrick Darby on behalf of Debtor SP Machine, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor Sloss-Sheffield Steel & Iron Company pdarby@babc.com Patrick Darby on behalf of Debtor Taft Coal Sales & Associates, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor V Manufacturing Company pdarby@babc.com Patrick Darby on behalf of Debtor Walter Black Warrior Basin LLC pdarby@babc.com Patrick Darby on behalf of Debtor Walter Energy Holdings, LLC pdarby@babc.com Patrick Darby on behalf of Debtor Walter Exploration & Production LLC pdarby@babc.com Patrick Darby on behalf of Debtor Walter Home Improvement, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor Walter Land Company pdarby@babc.com Patrick Darby on behalf of Debtor Walter Minerals, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor Walter Natural Gas, LLC pdarby@babc.com Patrick Darby on behalf of Defendant Walter Black Warrior Basin LLC pdarby@babc.com George N. Davies on behalf of Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees gdavies@qcwdr.com, jherrin@qcwdr.com; agundlach@qcwdr.com George N. Davies on behalf of Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees gdavies@qcwdr.com, jherrin@qcwdr.com; agundlach@qcwdr.com George N. Davies on behalf of Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees gdavies@qcwdr.com, jherrin@qcwdr.com; agundlach@qcwdr.com George N. Davies on behalf of Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees gdavies@qcwdr.com, jherrin@qcwdr.com; agundlach@qcwdr.comGeorge N. Davies on behalf of Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees gdavies@qcwdr.com, jherrin@qcwdr.com; agundlach@qcwdr.com George N. Davies on behalf of Creditor United Mine Workers of America Combined Benefit Fund and its Trustees gdavies@qcwdr.com, jherrin@qcwdr.com; agundlach@qcwdr.com Ira Dizengoff on behalf of Interested Party Steering Committee idizengoff@akingump.com Ira Dizengoff on behalf of Intervenor-Defendant Steering Committee idizengoff@akingump.com Leah M. Eisenberg on behalf of Interested Party BOKF, N.A. eisenberg.leah@arentfox.com Randolph M Fowler on behalf of Interested Party Albert Plus, LLC rfowler@pjgf.com, randolphfowler@hotmail.com Randolph M Fowler on behalf of Interested Party James Albert Holman Revocable Trust No. 1 rfowler@pjgf.com, randolphfowler@hotmail.com Marvin E. Franklin on behalf of Creditor CONSOLIDATED PIPE & SUPPLY CO., INC. mfranklin@najjar.com, rramey@najjar.com Marvin E. Franklin on behalf of Creditor Hager Oil Company, Inc. mfranklin@najjar.com, rramey@najjar.com Michael A Fritz, Sr on behalf of Creditor KyKennKee, Inc bankruptcy@fritzlawalabama.com, Michael@fritzlawalabama.com Frederick Mott Garfield on behalf of Creditor Jefferson County Department of Health fmg@spain-gillon.com, dsv@spain-gillon.com; dianavest@gmail.com Frederick Mott Garfield on behalf of Creditor Mark E. Wilson fmg@spain-gillon.com, dsv@spain-gillon.com; dianavest@gmail.com Benjamin Shaw Goldman on behalf of

Creditor Alabama State Port Authority bgoldman@handarendall.com, ajohnson@handarendall.com; lstatum@handarendall.com Benjamin Shaw Goldman on behalf of Creditor Parker Towing Company, Inc. bgoldman@handarendall.com, ajohnson@handarendall.com; lstatum@handarendall.com Benjamin Shaw Goldman on behalf of Creditor Thompson Tractor Co., Inc. bgoldman@handarendall.com, ajohnson@handarendall.com; lstatum@handarendall.com Michael Leo Hall on behalf of Creditor Steering Committee mhall@burr.com, rellis@burr.com; mivey@burr.com Michael Leo Hall on behalf of Interested Party Steering Committee mhall@burr.com, rellis@burr.com; mivey@burr.com Michael Leo Hall on behalf of Intervenor-Defendant Steering Committeemhall@burr.com, rellis@burr.com; mivey@burr.comTye C. Hancock on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank tye.hancock@tklaw.com Tye C. Hancock on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank tye.hancock@tklaw.com James G Henderson on behalf of Creditor Hager Equipment Co. of AL, Inc. JamesH@pm-j.com Lindan J. Hill on behalf of Creditor Birmingham Rail & Locomotive, Co., Inc. lhill@gattorney.com, kdoss@gattorney.com William W Kannel on behalf of Creditor Delaware Trust Company, as Indenture Trustee wkannel@mintz.com Albert Kass on behalf of Other Professional Kurtzman Carson Consultants LLC ecfpleadings@kccllc.com Jennifer Brooke Kimble on behalf of Creditor G. R. Harsh Sr., Real Estate Holdings, LLC jkimble@rumberger.com, mbarnette@rumberger.com; docketingorlando@rumberger.com; jkimblesecy@rumberger.com; mcourtney@rumberger.com; ldowner@rumberger.com Jennifer Brooke Kimble on behalf of Creditor United Mine Workers of America jkimble@rumberger.com, mbarnette@rumberger.com; docketingorlando@rumberger.com; jkimblesecy@rumberger.com; mcourtney@rumberger.com; ldowner@rumberger.com Hanna Lahr on behalf of Intervenor-Defendant Steering Committee hlahr@burr.com, mstinson@burr.com Jayna Partain Lamar on behalf of Attorney Maynard, Cooper and Gale jlamar@maynardcooper.com, prudloff@maynardcooper.com; jturnipseed@maynardcooper.comJayna Partain Lamar on behalf of Debtor Walter Energy, Inc., et al. jlamar@maynardcooper.com, prudloff@maynardcooper.com; jturnipseed@maynardcooper.com Kristine Manoukian on behalf of Interested Party Steering Committee ekmanoukian@akingump.com Kristine Manoukian on behalf of Intervenor-Defendant Steering Committee kmanoukian@akingump.com Shelley Bush Marmon on behalf of Creditor Wesley West Minerals, Ltd. samarmon@cjmlaw.com David S. Maxey on behalf of Creditor Jefferson County Department of Health dsm@spain-gillon.com David S. Maxey on behalf of Creditor Mark E. Wilson dsm@spain-gillon.com Walter F McArdle on behalf of Creditor George M. Phillippi wfm@spain-gillon.com, mdj@spain-gillon.com Grady Milton McCarthy on behalf of Creditor Alabama Surface Mining Commission milton.mccarthy@asmc.alabama.gov Cathleen C Moore on behalf of Debtor Walter Energy, Inc., et al. ccmoore@babc.com Cathleen C Moore on behalf of Debtor Walter Exploration & Production LLCccmoore@babc.com Cathleen C Moore on behalf of Debtor Walter Home Improvement, Inc. ccmoore@babc.com Cathleen C Moore on behalf of Debtor Walter Land Company ccmoore@babc.com Cathleen C Moore on behalf of Debtor Walter Minerals, Inc. ccmoore@babc.com

Cathleen C Moore on behalf of Debtor Walter Natural Gas, LLC
ccmoore@babc.com Cathleen C Moore on behalf of Defendant Walter
Black Warrior Basin LLC ccmoore@babc.comJameria Johnson Moore on
behalf of Plaintiff Stacy Powell jameriaj@bellsouth.net Robert A Morgan
on behalf of Creditor RGGS Land & Minerals, LTD., L.P.
rmorgan@rosenharwood.com, kholcombe@rosenharwood.com Robert A
Morgan on behalf of Creditor Wesley West Minerals, Ltd.
rmorgan@rosenharwood.com, kholcombe@rosenharwood.com Robert A
Morgan on behalf of Interested Party Kellerman Land Associates
rmorgan@rosenharwood.com, kholcombe@rosenharwood.com Robert A
Morgan on behalf of Interested Party Patricia L. Hanson
rmorgan@rosenharwood.com, kholcombe@rosenharwood.com Charles
Howard Moses, III on behalf of Interested Party Ramsay McCormack
Land Co. Inc. melissa@mosespc.com, charlie@mosespc.com J Leland
Murphree on behalf of Defendant Walter Energy, Inc., et al.
Lmurphree@maynardcooper.com Edwin Bryan Nichols on behalf of
Creditor Alabama Gas Corporation bnichols@waldinglaw.com,
tadams@waldinglaw.com; bwalding@waldinglaw.com;
dbyrd@waldinglaw.com Michael B Odom on behalf of Creditor Citizens'
Water Service, Inc. modom@rumberger.com, cnelms@rumberger.com;
kparker@rumberger.com; mbarnette@rumberger.com Robert L. Paddock
on behalf of Interested Party Dominion Resources Black Warrior Trust by
and through its Trustee, Southwest Bank robert.paddock@tklaw.com
Robert L. Paddock on behalf of Plaintiff Dominion Resources Black
Warrior Trust by and through its Trustee, Southwest Bank
robert.paddock@tklaw.com Daniel Pasky on behalf of Creditor
Automotive Rentals, Inc.dpasky@mcglinchey.com,
darogers@mcglinchey.com Lars A. Peterson on behalf of Creditor UMB
Bank, N.A. lapeterson@foley.com Max C. Pope, Jr on behalf of Creditor
A.W.S., Inc. max@maxpopejr.com, maxpopejr@gmail.com;
joybeth@maxpopejr.com; sandra@maxpopejr.com Stephen B Porterfield
on behalf of Creditor EXLP Operating, LLC sporterfield@sirote.com,
cwhitburn@sirote.com Stephen B Porterfield on behalf of Creditor Shook
and Fletcher Supply Company, Inc. sporterfield@sirote.com,
cwhitburn@sirote.com Eric L. Pruitt on behalf of Creditor Caterpillar
Financial Services Corporation epruitt@bakerdonelson.com,
msellers@bakerdonelson.com; lmclean@bakerdonelson.com Eric T Ray
on behalf of Creditor Appalachian Power Company d/b/a American
Electric Power eray@balch.com, bfreeman@balch.com James Savin on
behalf of Interested Party Steering Committee jsavin@akingump.com
James Savin on behalf of Intervenor-Defendant Steering Committee
jsavin@akingump.com Susan Reid Sherrill-Beard on behalf of Interested
Party U.S. Securities and Exchange Commission sherrill-beards@sec.gov,
atlreorg@sec.gov; bradylyonsm@sec.gov; baddleyd@sec.gov Joy Beth
Smith on behalf of Creditor A.W.S., Inc.joybeth@maxpopejr.com
Kristofor D Sodergren on behalf of Creditor Alabama Department of
Conservation and Natural Resources bknotice@rcslaw.com Kristofor D
Sodergren on behalf of Creditor Charles M. Cassidy Group, LLC
bknotice@rcslaw.com Kristofor D Sodergren on behalf of Creditor
Southeast Fabricators, Inc. bknotice@rcslaw.com Daniel D Sparks on
behalf of Creditor Cowin & Company, Inc. ddsparks@csattorneys.com,
jgguier@csattorneys.com Daniel D Sparks on behalf of Creditor Nelson
Brothers, LLC ddsparks@csattorneys.com, jgguier@csattorneys.com
Daniel D Sparks on behalf of Creditor WHH Real Estate, LLC

ddsparks@csattorneys.com, jgguier@csattorneys.com Daniel D Sparks on behalf of Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. ddsparks@csattorneys.com, jgguier@csattorneys.com Angeline Jackson Sperling on behalf of Plaintiff Stacy Powell Sperlinglaw@Mindspring.com Samuel Stephens on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Banks stephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com Samuel Stephens on behalf of Interested Party Ramsay McCormack Land Co. Inc. sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com Samuel Stephens on behalf of Interested Party University of Notre Dames stephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com Samuel Stephens on behalf of Interested Party WHH Real Estate, LLC sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com Samuel Stephens on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Banks stephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com Norman Matt Stockman on behalf of Creditor Alabama State Port Authority nstockman@handarendall.com Norman Matt Stockman on behalf of Creditor Parker Towing Company, Inc. nstockman@handarendall.com Gregory Michael Taube on behalf of Creditor Sandvik Mining and Construction USA, LLC greg.taube@nelsonmullins.com, ayo.uboh@nelsonmullins.com William (Will) Lee Thuston, Jr. on behalf of Creditor Cowin & Company, Inc. wlt@csattorneys.com, dml@csattorneys.com William (Will) Lee Thuston, Jr. on behalf of Creditor WHH Real Estate, LLC wlt@csattorneys.com, dml@csattorneys.com Jesse S Vogtle, Jr on behalf of Creditor Comerica Bankjvogtle@balch.com, kharding@balch.com Jesse S Vogtle, Jr on behalf of Creditor Frontier Enterprises jvogtle@balch.com, kharding@balch.com Jesse S Vogtle, Jr on behalf of Creditor S.E. Belcher, Jr. Private Foundation No. 3 jvogtle@balch.com, kharding@balch.com Brian R Walding on behalf of Creditor Alabama Gas Corporaton bwalding@waldinglaw.com, tadams@waldinglaw.com; dbyrd@waldinglaw.com;bnichols@waldinglaw.com Adrienne K Walker on behalf of Creditor Delaware Trust Company, as Indenture Trustee awalker@mintz.com Robert Moore Weaver on behalf of Creditor UMWA Health and Retirement Fundsweaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of Americaweaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trusteesweaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustee sweaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustee sweaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America

| | | |
|---|---|---|
| | | Combined Benefit Fund and its Trustee sweaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor Committee UMWA 1974 Pension Plan and Trust weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor Committee United Mine Workers of Americaweaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Amber M. Whillock on behalf of Movant Keith Calder awhillock@starneslaw.com, mkennedy@starneslaw.com Amber M. Whillock on behalf of Movant Joseph Leonard awhillock@starneslaw.com, mkennedy@starneslaw.com Amber M. Whillock on behalf of Movant Neil Winkelmann awhillock@starneslaw.com, mkennedy@starneslaw.com Amber M. Whillock on behalf of Movant Walter Scheller awhillock@starneslaw.com, mkennedy@starneslaw.com Mark P. Williams on behalf of Interested Party BOKF, N.A. mpwilliams@nwkt.com R. Scott Williams on behalf of Creditor United Mine Workers of America swilliams@rumberger.com, docketingorlando@rumberger.com; swilliamssecy@rumberger.com; ldowner@rumberger.com; mcourtney@rumberger.com; mbarnette@rumberger.com Jamie Alisa Wilson on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank jwilson@bcattys.com, swilson@bcattys.com; jamiealisatharp@yahoo.com Jamie Alisa Wilson on behalf of Interested Party Ramsay McCormack Land Co. Inc. jwilson@bcattys.com, swilson@bcattys.com; jamiealisatharp@yahoo.com Jamie Alisa Wilson on behalf of Interested Party University of Notre Dame jwilson@bcattys.com, swilson@bcattys.com; jamiealisatharp@yahoo.com Jamie Alisa Wilson on behalf of Interested Party WHH Real Estate, LLC jwilson@bcattys.com, swilson@bcattys.com; jamiealisatharp@yahoo.comJamie Alisa Wilson on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank jwilson@bcattys.com, swilson@bcattys.com; jamiealisatharp@yahoo.com Kenneth Joe Wilson, Jr on behalf of Creditor Michael Earl Carney kjwilson@wardwilsonlaw.com, datkisson@wardwilsonlaw.com Kenneth Joe Wilson, Jr on behalf of Creditor Peter Rush kjwilson@wardwilsonlaw.com, datkisson@wardwilsonlaw.com Adrian Zareba on behalf of Creditor Pension Benefit Guaranty Corporationzareba.adrian@pbgc.gov, efile@pbgc.gov (RE: related document(s)868 Notice of Appeal). (klt) (Entered: 10/13/2015) |
| 10/13/2015 | 🔘874 | Order Granting Motion To Appear pro hac vice of Catherine Steege (Related Doc # 702) Signed on 10/13/2015. (klt) (Entered: 10/13/2015) |
| 10/13/2015 | 🔘875 | Order Granting Motion To Appear pro hac vice of Melissa Root (Related Doc # 703) Signed on 10/13/2015. (klt) (Entered: 10/13/2015) |
| 10/13/2015 | 🔘876 | Order Granting Motion To Appear pro hac vice of Landon Raiford (Related Doc # 704) Signed on 10/13/2015. (klt) (Entered: 10/13/2015) |
| 10/13/2015 | 🔘877 | Order Granting Motion To Appear pro hac vice of Charles Slarsky (Related Doc # 705) Signed on 10/13/2015. (klt) (Entered: 10/13/2015) |

| 10/13/2015 | ⬤878 | Notice of Appeal to District Court. Fee Amount $298 Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (RE: related document(s)797 Amended Final Order (A) Authorizing Postpetition Use of Cash Collateral, (B) Granting Adequate Protection to Prepetition Secured Parties and (C) Granting Related Relief). Appellant Designation due by 10/27/2015. (Attachments: # 1 Exhibit A) (Bensinger, Bill) Modified on 10/13/2015 to match text to pdf (klt). (Entered: 10/13/2015) |
| --- | --- | --- |
| 10/13/2015 | | Receipt of Notice of Appeal(15-02741-TOM11) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 18583728. Fee Amount 298.00 (re:Doc# 878) (U.S. Treasury) (Entered: 10/13/2015) |
| 10/13/2015 | ⬤879 | Notice of Appearance and Request for Notice by Arthur Lee Tucker Filed by Interested Party Frankie R. Cicero. (Tucker, Arthur) (Entered: 10/13/2015) |
| 10/13/2015 | ⬤880 | Order Granting Joint Motion of Thompson & Knight, LLP and Benton Centeno, LLP to Withdraw as Counsel to Southwest Bank, Trustee of Dominion Resources Black Warrior Trust (Related Doc # 854) Signed on 10/13/2015. (klt) (Entered: 10/13/2015) |
| 10/13/2015 | ⬤881 | Notice of Appearance and Request for Notice *by W.C. Tucker Jr. and* by Samuel Maples Filed by Creditor Brandon Williams. (Maples, Samuel) (Entered: 10/13/2015) |
| 10/13/2015 | ⬤882 | Motion for Relief from Stay , Fee Amount $176, Filed by Creditor Brandon Williams (Attachments: # 1 Exhibit First Amended Complaint # 2 Exhibit Walter Energy's Answer to Plaintiff's First Amended Complaint # 3 Exhibit Walter Coke's Answer to Plaintiff's First Amended Complaint # 4 Exhibit Certificate of Liability Insurance # 5 Exhibit Excerpts from Steadfast Insurance Insurance Policy # 6 Exhibit Excerpts from Indian Harbor Liability Insurance Policy) (Maples, Samuel) (Entered: 10/13/2015) |
| 10/13/2015 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18584688. Fee Amount 176.00 (re:Doc# 882) (U.S. Treasury) (Entered: 10/13/2015) |
| 10/13/2015 | ⬤883 | Fact Summary for a Motion for Relief from Stay Filed by Creditor Brandon Williams (RE: related document(s)882 Motion for Relief from Stay , Fee Amount $176,). (Maples, Samuel) (Entered: 10/13/2015) |
| 10/13/2015 | ⬤884 | CORRECTIVE ENTRY REGARDING A CLAIM - Claim #80 - now filed correctly in Case #15-02752 (klt) (Entered: 10/13/2015) |
| 10/13/2015 | ⬤885 | Notice of Change of Address Filed by Michael Bazley . (klt) (Entered: 10/13/2015) |
| 10/14/2015 | ⬤886 | Notice of Final Hearing on Motion for Relief from Stay filed by Brandon Williams (RE: related document(s)882 Motion for Relief from Stay filed |

| | | |
|---|---|---|
| | | by Creditor Brandon Williams). Hearing scheduled 11/10/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 10/14/2015) |
| 10/14/2015 | 🔵888 | Submission Sheet to U.S. District Court - Case Number CV-15-01819-LSC (RE: related document(s)878 Notice of Appeal). (klt) Modified on 10/19/2015 to add District Court Case Number (klt). (Entered: 10/14/2015) |
| 10/14/2015 | 🔵889 | Service of Notice of Appeal by Court. Pursuant to Fed. R. Bankr. P. 8003 (c)(3) the Notice of Appeal, document number 878, filed on 10/13/15 was served electronically on 10/13/2015 on the following parties: Frank A. Anderson on behalf of Creditor Pension Benefit Guaranty Corporation anderson.frank@pbgc.gov James Blake Bailey on behalf of Debtor Atlantic Development and Capital, LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Atlantic Leaseco, LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Blue Creek Coal Sales, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Blue Creek Energy, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor J.W. Walter, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Jefferson Warrior Railroad Company, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Jim Walter Homes, LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Jim Walter Resources, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Maple Coal Co., LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor SP Machine, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Sloss-Sheffield Steel & Iron Company jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Taft Coal Sales & Associates, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor V Manufacturing Company jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Black Warrior Basin LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Coke, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Energy Holdings, LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Energy, Inc., et al. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Exploration & Production LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Home Improvement, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Land Company jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Minerals, Inc. jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Debtor Walter Natural Gas, LLC jbailey@babc.com, kkirsch@babc.com James Blake Bailey on behalf of Defendant Walter Energy, Inc., et al. jbailey@babc.com, kkirsch@babc.com Joseph E. Bain on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank joseph.bain@tklaw.com, TJ.Crittendon@tklaw.com, patricia.flores@tklaw.com Joseph E. Bain on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank joseph.bain@tklaw.com, |

TJ.Crittendon@tklaw.com, patricia.flores@tklaw.com Jay R. Bender on behalf of Debtor Atlantic Leaseco, LLC jbender@babc.comJay R. Bender on behalf of Debtor Blue Creek Energy, Inc.jbender@babc.com Jay R. Bender on behalf of Debtor J.W. Walter, Inc. jbender@babc.com Jay R. Bender on behalf of Debtor Jefferson Warrior Railroad Company, Inc. jbender@babc.comJay R. Bender on behalf of Debtor Jim Walter Homes, LLCjbender@babc.com Jay R. Bender on behalf of Debtor Maple Coal Co., LLCjbender@babc.com Jay R. Bender on behalf of Debtor Sloss-Sheffield Steel & Iron Company jbender@babc.com Jay R. Bender on behalf of Debtor Walter Energy, Inc., et al. jbender@babc.com Jay R. Bender on behalf of Defendant Walter Black Warrior Basin LLC jbender@babc.com Bill D Bensinger on behalf of Creditor Cowin & Company, Inc. bdbensinger@csattorneys.com, dml@csattorneys.com Bill D Bensinger on behalf of Creditor Nelson Brothers, LLC bdbensinger@csattorneys.com, dml@csattorneys.com Bill D Bensinger on behalf of Creditor WHH Real Estate, LLC bdbensinger@csattorneys.com, dml@csattorneys.com Bill D Bensinger on behalf of Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc. et al. bdbensinger@csattorneys.com, dml@csattorneys.com Lee R. Benton on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank lbenton@bcattys.com, kmartin@bcattys.com Lee R. Benton on behalf of Interested Party Ramsay McCormack Land Co. Inc. lbenton@bcattys.com, kmartin@bcattys.com Lee R. Benton on behalf of Interested Party University of Notre Dame lbenton@bcattys.com, kmartin@bcattys.com Lee R. Benton on behalf of Interested Party WHH Real Estate, LLC lbenton@bcattys.com, kmartin@bcattys.com Lee R. Benton on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank lbenton@bcattys.com, kmartin@bcattys.com Clyde Ellis Brazeal, III on behalf of Creditor Arch Insurance Company ebrazeal@joneswalker.com, twortham@joneswalker.com Clyde Ellis Brazeal, III on behalf of Creditor Aspen American Insurance Company ebrazeal@joneswalker.com, twortham@joneswalker.com Marty L. Brimmage, Jr. on behalf of Interested Party Steering Committee mbrimmage@akingump.com Marty L. Brimmage, Jr. on behalf of Intervenor-Defendant Steering Committee mbrimmage@akingump.com Michael E Bybee on behalf of Creditor Industrial Mining Supply, Inc. mbybee1@bellsouth.net, crow.bybee@gmail.com Matthew M Cahill on behalf of Creditor Caterpillar Financial Services Corporation mcahill@bakerdonelson.com, towen@bakerdonelson.com Richard Patrick Carmody on behalf of Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. richard.carmody@arlaw.com D Christopher Carson on behalf of Interested Party Steering Committee ccarson@burr.com, mstinson@burr.com, erains@burr.com D Christopher Carson on behalf of Intervenor-Defendant Steering Committee ccarson@burr.com, mstinson@burr.com, erains@burr.com Patricia Chen on behalf of Interested Party Wilmington Trust, National Association, as Indenture Trustee patricia.chen@ropesgray.com Ginger D Cockrell on behalf of Creditor Jewel D Chaney GINGERCOCKRELL@COMCAST.NET Glen Marshall Connor on behalf of Creditor Trustees UMWA Health and Retirement Funds gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com Glen Marshall Connor on behalf of Creditor UMWA Health and Retirement Funds gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com

Glen Marshall Connor on behalf of Creditor United Mine Workers of
America 1974 Pension Plan and Trust and its Trustees
gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com Glen
Marshall Connor on behalf of Creditor United Mine Workers of America
1992 Benefit Plan and its Trustees gconnor@qcwdr.com,
jherrin@qcwdr.com; gjackson@qcwdr.com Glen Marshall Connor on
behalf of Creditor United Mine Workers of America 1993 Pension Plan
and Trust and its Trustees gconnor@qcwdr.com, jherrin@qcwdr.com;
gjackson@qcwdr.com Glen Marshall Connor on behalf of Creditor United
Mine Workers of America 2012 Retiree Bonus Account Trust and its
Trustees gconnor@qcwdr.com, jherrin@qcwdr.com;
gjackson@qcwdr.com Glen Marshall Connor on behalf of Creditor United
Mine Workers of America Cash Deferred Savings Trust of 1988 and its
Trustees gconnor@qcwdr.com, jherrin@qcwdr.com;
gjackson@qcwdr.com Glen Marshall Connor on behalf of Creditor United
Mine Workers of America Combined Benefit Fund and its Trustees
gconnor@qcwdr.com, jherrin@qcwdr.com; gjackson@qcwdr.com Glen
Marshall Connor on behalf of Creditor United Steel, Paper and Forestry,
Rubber, Manufacturing, Energy, Allied Industrial Service Workers
International Union, AFL-CIO, CLC gconnor@qcwdr.com,
jherrin@qcwdr.com; gjackson@qcwdr.com Patrick Darby on behalf of
Debtor Atlantic Development and Capital, LLC pdarby@babc.com Patrick
Darby on behalf of Debtor Atlantic Leaseco, LLC pdarby@babc.com
Patrick Darby on behalf of Debtor Blue Creek Coal Sales, Inc.
pdarby@babc.com Patrick Darby on behalf of Debtor Jim Walter
Resources, Inc .pdarby@babc.com Patrick Darby on behalf of Debtor
Walter Coke, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor
Walter Energy, Inc., et al. pdarby@babc.comPatrick Darby on behalf of
Debtor Blue Creek Energy, Inc. pdarby@babc.com Patrick Darby on
behalf of Debtor J.W. Walter, Inc. pdarby@babc.com Patrick Darby on
behalf of Debtor Jefferson Warrior Railroad Company, Inc.
pdarby@babc.com Patrick Darby on behalf of Debtor Jim Walter Homes,
LLC pdarby@babc.com Patrick Darby on behalf of Debtor Maple Coal
Co., LLC pdarby@babc.com Patrick Darby on behalf of Debtor SP
Machine, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor Sloss-
Sheffield Steel & Iron Company pdarby@babc.com Patrick Darby on
behalf of Debtor Taft Coal Sales & Associates, Inc. pdarby@babc.com
Patrick Darby on behalf of Debtor V Manufacturing Company
pdarby@babc.com Patrick Darby on behalf of Debtor Walter Black
Warrior Basin LLC pdarby@babc.com Patrick Darby on behalf of Debtor
Walter Energy Holdings, LLC pdarby@babc.com Patrick Darby on behalf
of Debtor Walter Exploration & Production LLC pdarby@babc.com
Patrick Darby on behalf of Debtor Walter Home Improvement, Inc.
pdarby@babc.com Patrick Darby on behalf of Debtor Walter Land
Company pdarby@babc.com Patrick Darby on behalf of Debtor Walter
Minerals, Inc. pdarby@babc.com Patrick Darby on behalf of Debtor
Walter Natural Gas, LLC pdarby@babc.com Patrick Darby on behalf of
Defendant Walter Black Warrior Basin LLC pdarby@babc.com George N.
Davies on behalf of Creditor United Mine Workers of America 1974
Pension Plan and Trust and its Trustees gdavies@qcwdr.com,
jherrin@qcwdr.com; agundlach@qcwdr.com George N. Davies on behalf
of Creditor United Mine Workers of America 1992 Benefit Plan and its
Trustees gdavies@qcwdr.com, jherrin@qcwdr.com;
agundlach@qcwdr.com George N. Davies on behalf of Creditor United

Mine Workers of America 1993 Pension Plan and Trust and its Trustees gdavies@qcwdr.com, jherrin@qcwdr.com; agundlach@qcwdr.com George N. Davies on behalf of Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees gdavies@qcwdr.com, jherrin@qcwdr.com; agundlach@qcwdr.com George N. Davies on behalf of Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees gdavies@qcwdr.com, jherrin@qcwdr.com; agundlach@qcwdr.com George N. Davies on behalf of Creditor United Mine Workers of America Combined Benefit Fund and its Trustees gdavies@qcwdr.com, jherrin@qcwdr.com; agundlach@qcwdr.com Ira Dizengoff on behalf of Interested Party Steering Committee idizengoff@akingump.com Ira Dizengoff on behalf of Intervenor-Defendant Steering Committee idizengoff@akingump.com Leah M. Eisenberg on behalf of Interested Party BOKF, N.A. eisenberg.leah@arentfox.com Randolph M Fowler on behalf of Interested Party Albert Plus, LLC rfowler@pjgf.com, randolphfowler@hotmail.com Randolph M Fowler on behalf of Interested Party James Albert Holman Revocable Trust No. 1 rfowler@pjgf.com, randolphfowler@hotmail.com Marvin E. Franklin on behalf of Creditor CONSOLIDATED PIPE & SUPPLY CO., INC. mfranklin@najjar.com, rramey@najjar.com Marvin E. Franklin on behalf of Creditor Hager Oil Company, Inc. mfranklin@najjar.com, rramey@najjar.com Michael A Fritz, Sr on behalf of Creditor KyKennKee, Inc bankruptcy@fritzlawalabama.com, Michael@fritzlawalabama.com Frederick Mott Garfield on behalf of Creditor Jefferson County Department of Health fmg@spain-gillon.com, dsv@spain-gillon.com; dianavest@gmail.com Frederick Mott Garfield on behalf of Creditor Mark E. Wilson fmg@spain-gillon.com, dsv@spain-gillon.com; dianavest@gmail.com Benjamin Shaw Goldman on behalf of Creditor Alabama State Port Authority bgoldman@handarendall.com, ajohnson@handarendall.com; lstatum@handarendall.com Benjamin Shaw Goldman on behalf of Creditor Parker Towing Company, Inc. bgoldman@handarendall.com, ajohnson@handarendall.com; lstatum@handarendall.com Benjamin Shaw Goldman on behalf of Creditor Thompson Tractor Co., Inc. bgoldman@handarendall.com, ajohnson@handarendall.com; lstatum@handarendall.com Michael Leo Hall on behalf of Creditor Steering Committee mhall@burr.com, rellis@burr.com; mivey@burr.com Michael Leo Hall on behalf of Interested Party Steering Committee mhall@burr.com, rellis@burr.com; mivey@burr.com Michael Leo Hall on behalf of Intervenor-Defendant Steering Committee mhall@burr.com, rellis@burr.com; mivey@burr.com Tye C. Hancock on behalf of Interested Party Dominion Black Warrior Trust by and through its Trustee, Southwest Bank tye.hancock@tklaw.com Tye C. Hancock on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank tye.hancock@tklaw.com James G Henderson on behalf of Creditor Hager Equipment Co. of AL, Inc. JamesH@pm-j.com Lindan J. Hill on behalf of Creditor Birmingham Rail & Locomotive, Co., Inc. lhill@gattorney.com, kdoss@gattorney.com William W Kannel on behalf of Creditor Delaware Trust Company, as Indenture Trustee wkannel@mintz.com Albert Kass on behalf of Other Professional Kurtzman Carson Consultants LLC ecfpleadings@kccllc.com Jennifer Brooke Kimble on behalf of Creditor G. R. Harsh Sr., Real Estate Holdings, LLC jkimble@rumberger.com, mbarnette@rumberger.com; docketingorlando@rumberger.com; jkimblesecy@rumberger.com;

mcourtney@rumberger.com; ldowner@rumberger.com Jennifer Brooke
Kimble on behalf of Creditor United Mine Workers of America
jkimble@rumberger.com, mbarnette@rumberger.com;
docketingorlando@rumberger.com; jkimblesecy@rumberger.com;
mcourtney@rumberger.com; ldowner@rumberger.com Hanna Lahr on
behalf of Intervenor-Defendant Steering Committee hlahr@burr.com,
mstinson@burr.com Jayna Partain Lamar on behalf of Attorney Maynard,
Cooper and Gale jlamar@maynardcooper.com,
prudloff@maynardcooper.com; jturnipseed@maynardcooper.com Jayna
Partain Lamar on behalf of Debtor Walter Energy, Inc., et al.
jlamar@maynardcooper.com, prudloff@maynardcooper.com;
jturnipseed@maynardcooper.com Kristine Manoukian on behalf of
Interested Party Steering Committee kmanoukian@akingump.com
Kristine Manoukian on behalf of Intervenor-Defendant Steering
Committee kmanoukian@akingump.com Shelley Bush Marmon on behalf
of Creditor Wesley West Minerals, Ltd. samarmon@cjmlaw.com David S.
Maxey on behalf of Creditor Jefferson County Department of Healthd
sm@spain-gillon.com David S. Maxey on behalf of Creditor Mark E.
Wilson dsm@spain-gillon.com Walter F McArdle on behalf of Creditor
George M. Phillippi wfm@spain-gillon.com, mdj@spain-gillon.com
Grady Milton McCarthy on behalf of Creditor Alabama Surface Mining
Commission milton.mccarthy@asmc.alabama.gov Cathleen C Moore on
behalf of Debtor Walter Energy, Inc., et al. ccmoore@babc.com Cathleen
C Moore on behalf of Debtor Walter Exploration & Production
LLCccmoore@babc.com Cathleen C Moore on behalf of Debtor Walter
Home Improvement, Inc. ccmoore@babc.com Cathleen C Moore on
behalf of Debtor Walter Land Company ccmoore@babc.com Cathleen C
Moore on behalf of Debtor Walter Minerals, Inc. ccmoore@babc.com
Cathleen C Moore on behalf of Debtor Walter Natural Gas, LLC
ccmoore@babc.com Cathleen C Moore on behalf of Defendant Walter
Black Warrior Basin LLC ccmoore@babc.com Jameria Johnson Moore on
behalf of Plaintiff Stacy Powell jameriaj@bellsouth.net Robert A Morgan
on behalf of Creditor RGGS Land & Minerals, LTD., L.P.
rmorgan@rosenharwood.com, kholcombe@rosenharwood.com Robert A
Morgan on behalf of Creditor Wesley West Minerals, Ltd.
rmorgan@rosenharwood.com, kholcombe@rosenharwood.com Robert A
Morgan on behalf of Interested Party Kellerman Land Associates
rmorgan@rosenharwood.com, kholcombe@rosenharwood.com Robert A
Morgan on behalf of Interested Party Patricia L. Hanson
rmorgan@rosenharwood.com, kholcombe@rosenharwood.com Charles
Howard Moses, III on behalf of Interested Party Ramsay McCormack
Land Co. Inc. melissa@mosespc.com, charlie@mosespc.com J Leland
Murphree on behalf of Defendant Walter Energy, Inc., et al.
Lmurphree@maynardcooper.com Edwin Bryan Nichols on behalf of
Creditor Alabama Gas Corporaton bnichols@waldinglaw.com,
tadams@waldinglaw.com; bwalding@waldinglaw.com;
dbyrd@waldinglaw.com Michael B Odom on behalf of Creditor Citizens'
Water Service, Inc.modom@rumberger.com, cnelms@rumberger.com;
kparker@rumberger.com; mbarnette@rumberger.com Robert L. Paddock
on behalf of Interested Party Dominion Resources Black Warrior Trust by
and through its Trustee, Southwest Bank robert.paddock@tklaw.com
Robert L. Paddock on behalf of Plaintiff Dominion Resources Black
Warrior Trust by and through its Trustee, Southwest Bank
robert.paddock@tklaw.com Daniel Pasky on behalf of Creditor

Automotive Rentals, Inc. dpasky@mcglinchey.com,
darogers@mcglinchey.com Lars A. Peterson on behalf of Creditor UMB
Bank, N.A. lapeterson@foley.com Max C. Pope, Jr on behalf of Creditor
A.W.S., Inc .max@maxpopejr.com, maxpopejr@gmail.com;
joybeth@maxpopejr.com; sandra@maxpopejr.com Stephen B Porterfield
on behalf of Creditor EXLP Operating, LLC sporterfield@sirote.com,
cwhitburn@sirote.com Stephen B Porterfield on behalf of Creditor Shook
and Fletcher Supply Company, Inc. sporterfield@sirote.com,
cwhitburn@sirote.com Eric L. Pruitt on behalf of Creditor Caterpillar
Financial Services Corporation epruitt@bakerdonelson.com,
msellers@bakerdonelson.com; lmclean@bakerdonelson.com Eric T Ray
on behalf of Creditor Appalachian Power Company d/b/a American
Electric Power eray@balch.com, bfreeman@balch.com James Savin on
behalf of Interested Party Steering Committee jsavin@akingump.com
James Savin on behalf of Intervenor-Defendant Steering Committee
jsavin@akingump.com Susan Reid Sherrill-Beard on behalf of Interested
Party U.S. Securities and Exchange Commission sherrill-beards@sec.gov,
atlreorg@sec.gov; bradylyonsm@sec.gov; baddleyd@sec.gov Joy Beth
Smith on behalf of Creditor A.W.S., Inc. joybeth@maxpopejr.com
Kristofor D Sodergren on behalf of Creditor Alabama Department of
Conservation and Natural Resources bknotice@rcslaw.com Kristofor D
Sodergren on behalf of Creditor Charles M. Cassidy Group, LLC
bknotice@rcslaw.com Kristofor D Sodergren on behalf of Creditor
Southeast Fabricators, Inc. bknotice@rcslaw.com Daniel D Sparks on
behalf of Creditor Cowin & Company, Inc. ddsparks@csattorneys.com,
jgguier@csattorneys.com Daniel D Sparks on behalf of Creditor Nelson
Brothers, LLC ddsparks@csattorneys.com, jgguier@csattorneys.com
Daniel D Sparks on behalf of Creditor WHH Real Estate, LLC
ddsparks@csattorneys.com, jgguier@csattorneys.com Daniel D Sparks on
behalf of Creditor Committee Official Committee of Unsecured Creditors
of Walter Energy, Inc., et al. ddsparks@csattorneys.com,
jgguier@csattorneys.com Angeline Jackson Sperling on behalf of Plaintiff
Stacy PowellSperlinglaw@Mindspring.com Samuel Stephens on behalf of
Interested Party Dominion Resources Black Warrior Trust by and through
its Trustee, Southwest Bank sstephens@bcattys.com,
ccoley@bcattys.com; swilson@bcattys.com Samuel Stephens on behalf of
Interested Party Ramsay McCormack Land Co. Inc.
sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com
Samuel Stephens on behalf of Interested Party University of Notre Dame
sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com
Samuel Stephens on behalf of Interested Party WHH Real Estate,
LLCsstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com
Samuel Stephens on behalf of Plaintiff Dominion Resources Black
Warrior Trust by and through its Trustee, Southwest Bank
sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com
Norman Matt Stockman on behalf of Creditor Alabama State Port
Authorityn stockman@handarendall.com Norman Matt Stockman on
behalf of Creditor Parker Towing Company, Inc.
nstockman@handarendall.com Gregory Michael Taube on behalf of
Creditor Sandvik Mining and Construction USA, LLC
greg.taube@nelsonmullins.com, ayo.uboh@nelsonmullins.com William
(Will) Lee Thuston, Jr. on behalf of Creditor Cowin & Company,
Inc.wlt@csattorneys.com, dml@csattorneys.com William (Will) Lee
Thuston, Jr. on behalf of Creditor WHH Real Estate,

LLCwlt@csattorneys.com, dml@csattorneys.com Jesse S Vogtle, Jr on behalf of Creditor Comerica Bank jvogtle@balch.com, kharding@balch.com Jesse S Vogtle, Jr on behalf of Creditor Frontier Enterprises jvogtle@balch.com, kharding@balch.com Jesse S Vogtle, Jr on behalf of Creditor S.E. Belcher, Jr. Private Foundation No. 3 jvogtle@balch.com, kharding@balch.com Brian R Walding on behalf of Creditor Alabama Gas Corporaton bwalding@waldinglaw.com, tadams@waldinglaw.com; dbyrd@waldinglaw.com; bnichols@waldinglaw.com Adrienne K Walker on behalf of Creditor Delaware Trust Company, as Indenture Trustee awalker@mintz.com Robert Moore Weaver on behalf of Creditor UMWA Health and Retirement Funds weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America 1992 Benefit Plan and its Trustee sweaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor United Mine Workers of America Combined Benefit Fund and its Trustees weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor Committee UMWA 1974 Pension Plan and Trust weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Robert Moore Weaver on behalf of Creditor Committee United Mine Workers of America weaver@qcwdr.com, gjackson@qcwdr.com; jherrin@qcwdr.com Amber M. Whillock on behalf of Movant Keith Calder awhillock@starneslaw.com, mkennedy@starneslaw.com Amber M. Whillock on behalf of Movant Joseph Leonard awhillock@starneslaw.com, mkennedy@starneslaw.com Amber M. Whillock on behalf of Movant Neil Winkelmann awhillock@starneslaw.com, mkennedy@starneslaw.com Amber M. Whillock on behalf of Movant Walter Scheller awhillock@starneslaw.com, mkennedy@starneslaw.com Mark P. Williams on behalf of Interested Party BOKF, N.A. mpwilliams@nwkt.com R. Scott Williams on behalf of Creditor United Mine Workers of America swilliams@rumberger.com, docketingorlando@rumberger.com; swilliamssecy@rumberger.com; ldowner@rumberger.com; mcourtney@rumberger.com; mbarnette@rumberger.com Jamie Alisa Wilson on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank jwilson@bcattys.com, swilson@bcattys.com; jamiealisatharp@yahoo.com Jamie Alisa Wilson on behalf of Interested Party Ramsay McCormack Land Co. Inc. jwilson@bcattys.com, swilson@bcattys.com; jamiealisatharp@yahoo.com Jamie Alisa Wilson

| | | |
|---|---|---|
| | | on behalf of Interested Party University of Notre Dame jwilson@bcattys.com, swilson@bcattys.com; jamiealisatharp@yahoo.com Jamie Alisa Wilson on behalf of Interested Party WHH Real Estate, LLC jwilson@bcattys.com, swilson@bcattys.com; jamiealisatharp@yahoo.com Jamie Alisa Wilson on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank jwilson@bcattys.com, swilson@bcattys.com; jamiealisatharp@yahoo.com Kenneth Joe Wilson, Jr on behalf of Creditor Michael Earl Carney kjwilson@wardwilsonlaw.com, datkisson@wardwilsonlaw.com Kenneth Joe Wilson, Jr on behalf of Creditor Peter Rush kjwilson@wardwilsonlaw.com, datkisson@wardwilsonlaw.com Adrian Zareba on behalf of Creditor Pension Benefit Guaranty Corporation zareba.adrian@pbgc.gov, efile@pbgc.gov. (RE: related document(s)878 Notice of Appeal). (klt) (Entered: 10/14/2015) |
| 10/14/2015 | 🔘890 | Notice of Change of Payment Date for October Adequate Protection Payment Under the Amended Final Cash Collateral Order Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 10/16/2015 to match text to pdf (klt). (Entered: 10/14/2015) |
| 10/14/2015 | 🔘891 | Certificate of Service *(Supplemental)* re: *Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)728 Certificate of Service). (Kass, Albert) (Entered: 10/14/2015) |
| 10/15/2015 | 🔘892 | Chapter 11 Quarterly Fee Statement for Period: For the Calendar Quarter Ending September 30, 2015; Fee Amount $122,075.00 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 10/15/2015) |
| 10/15/2015 | | Receipt of Chapter 11 Quarterly Fee Statement(15-02741-TOM11) [misc,qfeerpt] ( 122.00) Filing Fee. Receipt number 18593103. Fee Amount 122075.00 (re:Doc# 892) (U.S. Treasury) (Entered: 10/15/2015) |
| 10/15/2015 | 🔘893 | Notice of Appearance and Request for Notice by S Scott Hickman Filed by Creditor Preston B. Burnett. (Hickman, S) (Entered: 10/15/2015) |
| 10/15/2015 | 🔘894 | BNC Certificate of Notice (RE: related document(s)874 Order on Motion to Appear Pro Hac Vice). Notice Date 10/15/2015. (Admin.) (Entered: 10/16/2015) |
| 10/15/2015 | 🔘895 | BNC Certificate of Notice (RE: related document(s)875 Order on Motion to Appear Pro Hac Vice). Notice Date 10/15/2015. (Admin.) (Entered: 10/16/2015) |
| 10/15/2015 | 🔘896 | BNC Certificate of Notice (RE: related document(s)876 Order on Motion to Appear Pro Hac Vice). Notice Date 10/15/2015. (Admin.) (Entered: 10/16/2015) |
| 10/15/2015 | 🔘897 | BNC Certificate of Notice (RE: related document(s)877 Order on Motion to Appear Pro Hac Vice). Notice Date 10/15/2015. (Admin.) (Entered: 10/16/2015) |

| 10/15/2015 | 🔘898 | BNC Certificate of Notice (RE: related document(s)880 Order on Motion to Withdraw as Attorney). Notice Date 10/15/2015. (Admin.) (Entered: 10/16/2015) |
|---|---|---|
| 10/16/2015 | 🔘899 | Notice of Appearance and Request for Notice *Special Notice* Filed by Creditor Oracle America, Inc.. (Christianson, Shawn) (Entered: 10/16/2015) |
| 10/16/2015 | 🔘900 | Transmittal of Record on Appeal to District Court (CV-15-01531-LSC) (RE: related document(s)641 Notice of Appeal (thc). (Entered: 10/16/2015) |
| 10/16/2015 | 🔘901 | Notice of Appearance and Request for Notice by Thomas Benjamin Humphries Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Humphries, Thomas) (Entered: 10/16/2015) |
| 10/16/2015 | 🔘902 | Notice of Appearance and Request for Notice by Stephen B Porterfield Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Porterfield, Stephen) (Entered: 10/16/2015) |
| 10/16/2015 | 🔘903 | Receipt number from District Court filing fee paid by Andrew G. Gordon (Re Item:859 Motion to Appear pro hac vice) B4601065847 (RE: related document(s)859 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (thc) (Entered: 10/16/2015) |
| 10/16/2015 | 🔘904 | Objection to (related document(s): 765 Application to Employ Berkeley Research Group, LLC as Financial Advisor filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., 808 Application to Employ FTI Consulting, Inc. as Financial Advisor to the Committee of Retired Employees Nunc Pro Tunc to September 14, 2015 filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., 811 Application to Employ Segal Company (Eastern States), Inc. on Behalf of Itself and Its Affiliates as Actuarial Consultant for the Committee of Retired Empoyees Pursuant to 11 U.S.C. 1103(a) and 1114(b)(2) Nunc Pro Tunc to September 14, 2015 filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc) *Debtors' Limited Objection to Committees' Applications to Employ Certain Professionals* Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) (Entered: 10/16/2015) |
| 10/16/2015 | 🔘905 | BNC Certificate of Notice (RE: related document(s)886 Hearing (Motion for Relief) Set). Notice Date 10/16/2015. (Admin.) (Entered: 10/17/2015) |
| 10/19/2015 | 🔘906 | Hearing Scheduled (RE: related document(s)904 Objection filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 10/21/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 10/19/2015) |
| 10/19/2015 | 🔘907 | Notice of Hearing on (RE: related document(s)824 Motion for an Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin, LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust and (B) Granting Related Relief Filed by Debtor). Hearing scheduled |

| | | |
|---|---|---|
| | | 11/10/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 10/19/2015) |
| 10/19/2015 | 🔵908 | Notice of Filng Supplemental OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 10/19/2015 to match text to pdf (klt). (Entered: 10/19/2015) |
| 10/19/2015 | 🔵909 | Certificate of Service *re: Debtors' Limited Objection to Committees' Applications to Employ Certain Professionals* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)904 Objection). (Kass, Albert) (Entered: 10/19/2015) |
| 10/20/2015 | 🔵910 | Objection to (related document(s): 849 Debtors' Motion for an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property) Filed by Interested Party Barbara Ann Chism (klt) (Entered: 10/20/2015) |
| 10/20/2015 | 🔵911 | Notice of Hearing on (RE: related document(s)910 Objection filed by Interested Party Barbara Ann Chism). Hearing scheduled 10/28/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 10/20/2015) |
| 10/20/2015 | 🔵912 | Notice of Appearance and Request for Notice Filed by Creditor TN Dept of Revenue. (Hantel, Gina) (Entered: 10/20/2015) |
| 10/20/2015 | 🔵913 | Debtors' Agenda for Hearing Scheduled for October 21, 2015 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 10/20/2015 to match text to pdf (klt). (Entered: 10/20/2015) |
| 10/20/2015 | 🔵914 | Order Granting Motion To Appear pro hac vice of Andrew G. Gordon (Related Doc # 859) Signed on 10/20/2015. (klt) (Entered: 10/20/2015) |
| 10/20/2015 | 🔵915 | Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Pursuant to 11 U.S.C. 1121(d) Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 10/21/2015 to match text to pdf (klt). (Entered: 10/20/2015) |
| 10/20/2015 | 🔵916 | Debtor-In-Posession Monthly Operating Report for Filing Period *Monthly Bankruptcy Administrator Form for the Period Ended September 30, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) (Entered: 10/20/2015) |
| 10/20/2015 | 🔵917 | Motion to Establish Claim Objection Procedures Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 10/21/2015 to match text to pdf (klt). (Entered: 10/20/2015) |
| 10/21/2015 | 🔵918 | Notice of Hearing on (RE: related document(s)915 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Pursuant to 11 U.S.C. 1121(d) Filed by Debtor Walter Energy, Inc., et al., 917 Motion to Establish Claim Objection Procedures Filed by Debtor |

| | | |
|---|---|---|
| | | Walter Energy, Inc., et al.). Hearing scheduled 11/10/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 10/21/2015) |
| 10/21/2015 | 919 | **AMENDED BY 920** - Motion for Relief from Stay , Fee Amount $176, Filed by Creditor Committee Industrial Mining Supply Inc. (Bybee, Michael) Modified on 10/21/2015 (klt). (Entered: 10/21/2015) |
| 10/21/2015 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18615605. Fee Amount 176.00 (re:Doc# 919) (U.S. Treasury) (Entered: 10/21/2015) |
| 10/21/2015 | 920 | Amended Motion for Relief from Stay Filed by Creditor Industrial Mining Supply, Inc. (Bybee, Michael) (Entered: 10/21/2015) |
| 10/21/2015 | 921 | Order Authorizing The Official Committee of Unsecured Creditors to Retain and Employ Morrison & Foerster LLP, Nunc Pro Tunc to August 5, 2015 (Related Doc # 763) Signed on 10/21/2015. (klt) (Entered: 10/21/2015) |
| 10/21/2015 | 922 | Order Authorizing Retention and Employment of Christian & Small LLP, as Local Counsel to The Official Committee of Unsecured Creditors (Related Doc # 764) Signed on 10/21/2015. (klt) (Entered: 10/21/2015) |
| 10/21/2015 | 923 | Order Authorizing The Employment and Retention of Berkeley Research Group, LLC as Financial Advisor for The Official Committee of Unsecured Creditors, Nunc Pro Tunc to August 5, 2015 (Related Doc # 765) Signed on 10/21/2015. (klt) (Entered: 10/21/2015) |
| 10/21/2015 | 924 | Notice of Final Hearing on Amended Motion for Relief for Stay filed by Industrial Mining Supply, Inc. (RE: related document(s)920 Amended Motion for Relief From Stay filed by Creditor Industrial Mining Supply, Inc.). Hearing scheduled 11/24/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 10/21/2015) |
| 10/21/2015 | 926 | Confirmed Telephonic Appearance Schedule from October 21, 2015 Hearing - 763 Application to Employ Morrison & Foerster LLP as Lead Counsel Nunc Pro Tunc to August 5, 2015, Filed by Official Committee of Unsecured Creditors, 764 Application to Employ Christian & Small LLP as Local Counsel Filed by Official Committee of Unsecured Creditors, 765 Application to Employ Berkeley Research Group, LLC as Financial Advisor Nunc Pro Tunc to August 5, 2015, Filed by Official Committee of Unsecured Creditors, 808 Application for Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Committee of Retired Employees Nunc Pro Tunc to September 14, 2015 Filed by Official Committee of Retired Employees, 811 Application for Order Authorizing the Employment and Retention of The Segal Company (Eastern States), Inc. on Behalf of Itself and Its Affiliates as Actuarial Consultant for the Committee of Retired Employees Pursuant to 11 U.S.C. 1103(a) and 1114(b)(2) Nunc Pro Tunc to September 14, 2015 Filed by Official Committee of Retired Employees, 904 Debtors' Limited Objection to Committees' Applications to Employ Certain Professionals). (klt) (Entered: 10/21/2015) |

| 10/21/2015 | 927 | BNC Certificate of Notice (RE: related document(s)907 Notice of Hearing). Notice Date 10/21/2015. (Admin.) (Entered: 10/22/2015) |
| 10/22/2015 | 928 | Motion to Appear pro hac vice *T. Micah Dortch* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Attachments: # 1 Exhibit) (Humphries, Thomas) (Entered: 10/22/2015) |
| 10/22/2015 | 929 | Motion to Appear pro hac vice *Julie M. Koenig* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Attachments: # 1 Exhibit) (Humphries, Thomas) (Entered: 10/22/2015) |
| 10/22/2015 | 930 | Motion to Appear pro hac vice *Christopher D. Lindstrom* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Attachments: # 1 Exhibit) (Humphries, Thomas) (Entered: 10/22/2015) |
| 10/22/2015 | 931 | Joint Motion for Entry of an Order Approving Joint Stipulation Permitting Pension Benefit Guaranty Corporation to File Consolidated Claims Under One Case Number Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 10/22/2015 (klt). (Entered: 10/22/2015) |
| 10/22/2015 | 932 | Notice of Hearing on (RE: related document(s)931 Joint Motion for Entry of an Order Approving Joint Stipulation Permitting Pension Benefit Guaranty Corporation to File Consolidated Claims Under One Case Number Filed by Debtor). Hearing scheduled 11/24/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 10/22/2015) |
| 10/22/2015 | 933 | Order Scheduling Omnibus Hearing Dates Signed on 10/22/2015: Tuesday, December 8, 2015, at 1:30 p.m (Central Time) and Tuesday, December 22, 2015, at 10:00 a.m (Central Time). (klt) (Entered: 10/22/2015) |
| 10/22/2015 | 934 | Certificate of Service *re: Documents Served on October 20, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)913 Statement, 915 Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement *Notice of Debtors' Motion to Extend Exclusive Periods to File and Solicit Acceptance of Plan Pursuant to 11 U.S.C. 1121(d)*, 916 Operating Report, 917 Motion *Notice and Motion to Establish Claim Objection Procedures*). (Kass, Albert) (Entered: 10/22/2015) |
| 10/22/2015 | 935 | BNC Certificate of Notice (RE: related document(s)914 Order on Motion to Appear Pro Hac Vice). Notice Date 10/22/2015. (Admin.) (Entered: 10/23/2015) |
| 10/22/2015 | 936 | BNC Certificate of Notice (RE: related document(s)911 Notice of Hearing). Notice Date 10/22/2015. (Admin.) (Entered: 10/23/2015) |
| 10/23/2015 | 937 | Attorney Declaration Filed by John Foster Tyra. (klt) (Entered: 10/23/2015) |

| 10/23/2015 | ⚫938 | Summary of First Monthly Fee Application for Adams and Reese LLP, as Counsel for The Committee of Retired Employees, Period: 9/3/2015 to 9/30/2015, Fee: $17,214.00, Expenses: $0.00. Filed by Attorney Adams and Reese LLP. (Carmody, Richard) Modified on 10/23/2015 to match text to pdf (klt). (Entered: 10/23/2015) |
| --- | --- | --- |
| 10/23/2015 | ⚫939 | Summary of First Monthly Fee Application for Jenner & Block LLP, Counsel for The Committee of Retired Employees, Period: 9/3/2015 to 9/30/2015, Fee: $89,602.50, Expenses: $406.53. Filed by Other Professional Jenner & Block LLP. (Carmody, Richard) Modified on 10/23/2015 to match text to pdf (klt). (Entered: 10/23/2015) |
| 10/23/2015 | ⚫940 | Affidavit*of Publication of the Debtors' Motion for an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)849 Motion to Extend Time *Notice of Debtors' Motion for an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property*). (Kass, Albert) (Entered: 10/23/2015) |
| 10/23/2015 | ⚫941 | Certificate of Service Filed by Other Professional Jenner & Block LLP (RE: related document(s)938 First Application for Compensation *and Reimbursement of Expenses Incurred* for Adams and Reese LLP, Other Professional, Period: 9/3/2015 to 9/30/2015, Fee: $17,214.00, Expenses: $0.00., 939 First Application for Compensation *and Reimbursement of Expenses Incurred* for Jenner & Block LLP, Other Professional, Period: 9/3/2015 to 9/30/2015, Fee: $89,602.50, Expenses: $406.53.). (Root, Melissa) (Entered: 10/23/2015) |
| 10/23/2015 | ⚫942 | BNC Certificate of Notice (RE: related document(s)921 Order on Application to Employ). Notice Date 10/23/2015. (Admin.) (Entered: 10/24/2015) |
| 10/23/2015 | ⚫943 | BNC Certificate of Notice (RE: related document(s)922 Order on Application to Employ). Notice Date 10/23/2015. (Admin.) (Entered: 10/24/2015) |
| 10/23/2015 | ⚫944 | BNC Certificate of Notice (RE: related document(s)923 Order on Application to Employ). Notice Date 10/23/2015. (Admin.) (Entered: 10/24/2015) |
| 10/23/2015 | ⚫945 | BNC Certificate of Notice (RE: related document(s)924 Hearing (Motion for Relief) Set). Notice Date 10/23/2015. (Admin.) (Entered: 10/24/2015) |
| 10/23/2015 | ⚫946 | BNC Certificate of Notice (RE: related document(s)918 Notice of Hearing). Notice Date 10/23/2015. (Admin.) (Entered: 10/24/2015) |
| 10/24/2015 | ⚫947 | BNC Certificate of Notice (RE: related document(s)933 Order (Generic)). Notice Date 10/24/2015. (Admin.) (Entered: 10/25/2015) |
| 10/24/2015 | ⚫948 | BNC Certificate of Notice (RE: related document(s)932 Notice of Hearing). Notice Date 10/24/2015. (Admin.) (Entered: 10/25/2015) |

| 10/26/2015 | ⚫949 | Joint Motion to Extend Time *Deadlines for Appellants to File Designations of Record and Statements of Issues on Appeal* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 10/26/2015) |
| --- | --- | --- |
| 10/26/2015 | ⚫950 | Order Granting Joint Unopposed Motion of the Official Committee of Unsecured Creditors of Walter Energy, Inc., et. al. and Dominion Resources Black Warrior Trust for Entry of an Order Extending Deadlines for Appellants to file Designations of Record and Statements of Issues on Appeal (Related Doc # 949) Signed on 10/26/2015. (stc) (Entered: 10/26/2015) |
| 10/27/2015 | ⚫951 | Statement *Debtors' Agenda for Hearing Scheduled for October 28, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 10/27/2015) |
| 10/27/2015 | ⚫952 | Order Authorizing the Employment and Retention of FTI Consulting, Inc. as Financial Advisor to the Committee of Retired Employees Nunc Pro Tunc to September 14, 2015. (Related Doc # 808) Signed on 10/27/2015. (rwh) (Entered: 10/27/2015) |
| 10/27/2015 | ⚫953 | Order Authorizing the Employment and Retention of The Segal Company (Eastern States), Inc. on Behalf of Itself and Its Affiliates as Actuarial Consultant for the Committee of Retired Employees Pursuant to 11 U.S.C. 1103(a) and 1114(b)(2) Nunc Pro Tunc to September 14, 2015. (Related Doc # 811) Signed on 10/27/2015. (rwh) (Entered: 10/27/2015) |
| 10/28/2015 | ⚫954 | Confirmed Telephonic Appearance Schedule from October 28, 2015, Hearing - (RE: related document(s)822 Application for an Order Authorizing the Retention and Employment of Keightley & Ashner LLP as Special Pension BenefitsCounsel for the Debtors and Debtors-In-Possession Nunc Pro Tunc toSeptember 9, 2015 Filed by Debtor Walter Energy, 846 Debtors' Motion to Extend Bankruptcy Rule 9027(a)(2)(A) Removal Period, 849 Debtors' Motion for an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, 910 Objection of Barbara Ann Chism to Debtors' Motion for anOrder Extending Time to Assume or Reject Unexpired Leases ofNonresidential Real Property). (klt) (Entered: 10/28/2015) |
| 10/28/2015 | ⚫955 | Order Signed on 10/28/2015 (RE: related document(s)849 Motion to Extend Time filed by Debtor Walter Energy, Inc., et al., granted as noted on the record; Cathy Moore to submit a proposed order. 910 Objection filed by Interested Party Barbara Ann Chism overruled in part. If the Debtor files any written motion that may attempt to assume or reject the lease with Ms. Chism and others this Court will treat the correspondence received by Ms. Chism as an objection to that motion to assume or continue the lease and it will be rescheduled by subsequent notice.). (klt) (Entered: 10/28/2015) |
| 10/28/2015 | ⚫956 | Amended Confirmed Telephonic Appearance Schedule from October 28, 2015, Hearing - (RE: related document(s) 822 Application for an Order Authorizing the Retention and Employment of Keightley & Ashner LLP as Special Pension Benefits Counsel for the Debtors and Debtors-In- |

| | | |
|---|---|---|
| | | Possession Nunc Pro Tunc to September 9, 2015 Filed by Debtor Walter Energy, 846 Debtors' Motion to Extend Bankruptcy Rule 9027(a)(2)(A) Removal Period, 849 Debtors' Motion for an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property, 910 Objection of Barbara Ann Chism to Debtors' Motion for an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property)(klt) (Entered: 10/28/2015) |
| 10/28/2015 | ⊙957 | Joint Stipulation to Extend Challenge Period to and including November 4, 2015 Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., the Steering Committee, the Administrative Agent, the First Lien Trustee, and the Second Lien Trustee. (Bensinger, Bill) Modified on 10/29/2015 to match text to pdf and add filing parties (klt). (Entered: 10/28/2015) |
| 10/28/2015 | ⊙958 | Order Extending Bankruptcy Rule 9027(a)(2)(A) Removal Period Signed on 10/28/2015 (Related Doc # 846) Debtors' Motion to Extend Bankruptcy Rule 9027(a)(2)(A) Removal Period. (klt) (Entered: 10/28/2015) |
| 10/28/2015 | ⊙959 | Order Extending the Period Within Which the Debtors May Assume or Reject Unexpired Leases of Nonresidential Real Property Signed on 10/28/2015 (Related Doc # 849) Debtors' Motion for an Order Extending Time to Assume or Reject Unexpired Leases of Nonresidential Real Property. (klt) (Entered: 10/28/2015) |
| 10/28/2015 | ⊙960 | Motion for Entry of Protective Order Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 10/29/2015 to match text to pdf (klt). (Entered: 10/28/2015) |
| 10/28/2015 | ⊙961 | BNC Certificate of Notice (RE: related document(s)950 Order on Motion to Extend Time). Notice Date 10/28/2015. (Admin.) (Entered: 10/29/2015) |
| 10/29/2015 | ⊙962 | Notice of Hearing on (RE: related document(s)960 Motion for Entry of Protective Order filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 11/24/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 10/29/2015) |
| 10/29/2015 | ⊙963 | Notice of Filing Amendment to Ordinary Course Professionals List Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 10/29/2015 to match text to pdf (klt). (Entered: 10/29/2015) |
| 10/29/2015 | ⊙964 | Notice of Jim Walter Resources, Inc.'s Motion for Entry of an Order and Agreed Stipulation Granting Adequate Protection to Caterpillar Financial Services Corporation Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 10/29/2015 to match text to pdf (klt). (Entered: 10/29/2015) |
| 10/29/2015 | ⊙965 | Order Authorizing the Retention and Employment of Keightley & Ashner LLP as Special Pension Benefits Counsel for the Debtors and Debtors-In-Possession Nunc Pro Tunc to September 9, 2015 (Related Doc # 822) Signed on 10/29/2015. (klt) (Entered: 10/29/2015) |

| | | |
|---|---|---|
| 10/29/2015 | 966 | Summary of First Monthly Fee Application for Christian & Small, Creditor Committee Attorney, Period: 8/5/2015 to 8/31/2015, Fee: $40801.50, Expenses: $1524.14. Filed by Attorney Bill D Bensinger (Bensinger, Bill) Modified on 10/30/2015 to match text to pdf (klt). (Entered: 10/29/2015) |
| 10/29/2015 | 967 | Summary of Second Monthly Fee Application for Christian & Small, Creditor Committee Attorney, Period: 9/1/2015 to 9/30/2015, Fee: $107155.00, Expenses: $4537.63. Filed by Attorney Bill D Bensinger (Bensinger, Bill) Modified on 10/30/2015 to match text to pdf (klt). (Entered: 10/29/2015) |
| 10/29/2015 | 968 | BNC Certificate of Notice (RE: related document(s)952 Order on Application to Employ). Notice Date 10/29/2015. (Admin.) (Entered: 10/30/2015) |
| 10/29/2015 | 969 | BNC Certificate of Notice (RE: related document(s)953 Order on Application to Employ). Notice Date 10/29/2015. (Admin.) (Entered: 10/30/2015) |
| 10/30/2015 | 970 | Summary of First Monthly Fee Application of FTI Consulting, Inc., Financial Advisor to Official Committee of Retired Employees, Period: 9/14/2015 to 9/30/2015, Fee: $67,585.00, Expenses: $0.00. Filed by Financial Advisors FTI Consulting, Inc. (Carmody, Richard) Modified on 10/30/2015 to match text to pdf and correct filer (klt). (Entered: 10/30/2015) |
| 10/30/2015 | 971 | Summary of Second Monthly Fee Application of AlixPartners, LLP for Walter Energy, Inc., et al., Restructuring Advisor, Period: 9/1/2015 to 9/30/2015, Fee: $520,286.80, Expenses: $38,235.43 filed by AlixPartners LLP. (Darby, Patrick) Modified on 11/2/2015 to match text to pdf and correct filer (klt). (Entered: 10/30/2015) |
| 10/30/2015 | 972 | Summary of Second Monthly Fee Application for Maynard, Cooper and Gale, Special Counsel, Period: 9/1/2015 to 9/30/2015, Fee: $68,826.15, Expenses: $676.75. Filed by Attorney Maynard, Cooper and Gale (Attachments: # 1 Exhibit Exhibit A (Lamar Declaration) # 2 Exhibit Exhibit B (Invoice)) (Lamar, Jayna) Modified on 11/2/2015 to match text to pdf (klt). (Entered: 10/30/2015) |
| 10/30/2015 | 973 | BNC Certificate of Notice (RE: related document(s)955 Notice and Order). Notice Date 10/30/2015. (Admin.) (Entered: 10/31/2015) |
| 10/30/2015 | 974 | BNC Certificate of Notice (RE: related document(s)958 Order on Motion to Extend Time). Notice Date 10/30/2015. (Admin.) (Entered: 10/31/2015) |
| 10/30/2015 | 975 | BNC Certificate of Notice (RE: related document(s)959 Order on Motion to Extend Time). Notice Date 10/30/2015. (Admin.) (Entered: 10/31/2015) |
| 10/30/2015 | 988 | Adversary Proceeding 15-00127 Opened - Order Granting Motion to Transfer Adversary Case to Another District.Case Transferred to Northern |

| | | |
|---|---|---|
| | | District of Alabama (Attachments: # 1 Docket Sheet Middle District of Florida) (klt) (Entered: 10/30/2015) (klt) (Entered: 11/04/2015) |
| 10/31/2015 | 976 | BNC Certificate of Notice (RE: related document(s)965 Order on Application to Employ). Notice Date 10/31/2015. (Admin.) (Entered: 11/01/2015) |
| 10/31/2015 | 977 | BNC Certificate of Notice (RE: related document(s)962 Notice of Hearing). Notice Date 10/31/2015. (Admin.) (Entered: 11/01/2015) |
| 11/02/2015 | 978 | Summary of Second Monthly Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred for Walter Energy, Inc., et al., Debtor's Attorney, Period: 9/1/2015 to 9/30/2015, Fee: $732,345.50, Expenses: $14,942.36. Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 11/2/2015 to match text to pdf (klt). (Entered: 11/02/2015) |
| 11/03/2015 | 979 | Withdrawal of Claims: 26 Filed by Creditor Industrial Mining Supply, Inc.. (Bybee, Michael) (Entered: 11/03/2015) |
| 11/03/2015 | 980 | Notice of Filing KPMG Engagement Letter Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 11/4/2015 to match text to pdf (klt). (Entered: 11/03/2015) |
| 11/03/2015 | 981 | Notice of Withdrawal from Committee filed by Industrial Mining Supply, Inc.. (Bybee, Michael) Modified on 11/4/2015 to match text to pdf (klt). (Entered: 11/03/2015) |
| 11/03/2015 | 982 | Second Joint Stipulation to Extend Challenge Period to November 11, 2015, filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. and The Steering Committee, The Administrative Agent, The First Lien Trustee and the Second Lien Trustee (Bensinger, Bill) Modified on 11/4/2015 to match text to pdf (klt). (Entered: 11/03/2015) |
| 11/03/2015 | 983 | Response to Motion for Order Nunc Pro Tunc (Authorizing Walter Black Warrior Basin LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust and (B) Granting Related Relief Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2 # 3 Exhibit Exhibit 2-1 # 4 Exhibit Exhibit 3 # 5 Exhibit Exhibit 4 # 6 Exhibit Exhibit 5 # 7 Exhibit Exhibit 5-1 # 8 Exhibit Exhibit 5-2 # 9 Exhibit Exhibit 6 # 10 Exhibit Exhibit 6-1 # 11 Exhibit Exhibit 7 # 12 Exhibit Exhibit 8 # 13 Exhibit Exhibit 9 # 14 Exhibit Exhibit 10 # 15 Exhibit Exhibit 11 # 16 Exhibit Exhibit 12 # 17 Exhibit Exhibit 13 # 18 Exhibit Exhibit 14 # 19 Exhibit Exhibit 15) (Humphries, Thomas) Modified on 11/4/2015 to match text to pdf (klt). (Entered: 11/03/2015) |
| 11/03/2015 | 984 | Fee Examiner's Final Report Regarding 769 Summary of First Monthly Fee Application of Bradley Arant Boult Cummings LLP, Period: 7/15/2015 to 8/31/2015, Fee: $967,874.50, Expenses: $10,853.19. filed by Direct Fee Review Modified on 11/4/2015 to match text to pdf, correct filer and add related docket entry (klt). (Entered: 11/03/2015) |

| | | |
|---|---|---|
| 11/03/2015 | 985 | Fee Examiner's Final Report Regarding 771 Summary of First Monthly Application for Compensation of Maynard, Cooper and Gale, Special Counsel, Period: 7/15/2015 to 8/31/2015, Fee: $138,933.90, Expenses: $1,372.09 Filed by Direct Fee Review LLC Modified on 11/4/2015 to match text to pdf, correct filer and add related docket entry (klt). (Entered: 11/03/2015) |
| 11/03/2015 | 986 | Fee Examiner's Final Report Regarding 766 Summary of First Monthly Fee Application of AlixPartners, LLP, Consultant, Restructuring Advisor, Period: 7/15/2015 to 8/31/2015, Fee: $907,674.80, Expenses: $64,822.45 filed by Direct Fee Review LLC Modified on 11/4/2015 to match text to pdf, correct filer and add related docket entry (klt). (Entered: 11/03/2015) |
| 11/04/2015 | 987 | Hearing Scheduled (RE: related document(s)983 Response filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). Hearing scheduled 11/10/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/04/2015) |
| 11/04/2015 | 989 | Fee Examiner's Final Report Regarding Summary of First Monthly Fee Application of Ernst & Young LLP, Accountant, Period: 7/15/2015 to 8/31/2015, Fee: $476,674.00 Expenses: $2,378.21. Filed Direct Fee Review LLC (Moore, Cathleen) Modified on 11/4/2015 to match text to pdf, add related docket entry and correct filer (klt). (Entered: 11/04/2015) |
| 11/04/2015 | 990 | Transcript of hearing held on: 10/07/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 02/2/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 11/12/2015. Redaction Request Due By 11/25/2015. Redacted Transcript Submission Due By 12/7/2015. Transcript access will be restricted through 02/2/2016. (Bowen, James) (Entered: 11/04/2015) |
| 11/05/2015 | 991 | Supplemental Response to (Re Item: 824 Walter Black Warrior Basin, LLC's Motion for an Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin, LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust and (B) Granting Related Relief Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Humphries, Thomas) Modified on 11/5/2015 to match text to pdf (klt). (Entered: 11/05/2015) |

| 11/05/2015 | ⬤992 | Hearing Scheduled (RE: related document(s)991 Supplemental Response filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). Hearing scheduled 11/10/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/05/2015) |
|---|---|---|
| 11/05/2015 | ⬤993 | Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order(s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief Fee Amount $176 Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 11/5/2015 to match text to pdf (klt). (Entered: 11/05/2015) |
| 11/05/2015 | ⬤994 | Motion to Expedite Hearing (related documents 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief Fee (Darby, Patrick) Modified on 11/5/2015 to match text to pdf (klt). (Entered: 11/05/2015) |
| 11/05/2015 | ⬤995 | Order Granting Motion to Expedite Hearing (Related Doc # 994) Signed on 11/5/2015. Hearing to be held on 11/24/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief (klt) (Entered: 11/05/2015) |
| 11/05/2015 | | Receipt of Motion to Sell Property Free and Clear of Liens(15-02741-TOM11) [motion,msell] ( 176.00) Filing Fee. Receipt number 18680758. Fee Amount 176.00 (re:Doc# 993) (U.S. Treasury) (Entered: 11/05/2015) |
| 11/05/2015 | ⬤996 | Debtors' Opposition to 882 Motion for Relief from the Automatic Stay by Brandon Williams Filed by Debtor Walter Energy, Inc., et al. |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3) (Darby, Patrick) Modified on 11/5/2015 to match text to pdf (klt). (Entered: 11/05/2015) |
| 11/05/2015 | 997 | Hearing Scheduled (RE: related document(s)996 Objection filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 11/10/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/05/2015) |
| 11/07/2015 | 998 | BNC Certificate of Notice (RE: related document(s)995 Order on Motion to Expedite Hearing). Notice Date 11/07/2015. (Admin.) (Entered: 11/08/2015) |
| 11/09/2015 | 999 | Response of Walter Black Warrior Basin to (Re Item: 983 Objection of Dominion Resources Black Warrior Trust to Walter Black Warrior Basin, LLC's Motion for Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust, and (B) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 11/9/2015 to match text to pdf (klt). (Entered: 11/09/2015) |
| 11/09/2015 | 1000 | Reply in Support of Relief from the Automatic Stay filed by Brandon Williams (RE: related document(s)882 Motion for Relief from Stay , Fee Amount $176,). (Maples, Samuel) Modified on 11/9/2015 to match text to pdf (klt). (Entered: 11/09/2015) |
| 11/09/2015 | 1001 | Statement *Debtors' Agenda for Hearing Scheduled for November 10, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 11/09/2015) |
| 11/09/2015 | 1002 | Hearing Scheduled (RE: related document(s)999 Response filed by Debtor Walter Energy, Inc., et al., 1000 Reply filed by Creditor Brandon Williams). Hearing scheduled 11/10/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/09/2015) |
| 11/09/2015 | 1003 | **CORRECTED BY 1005** - Summary of First Application for Compensation and Reimbursement of Expenses Incurred for The Segal Company (Eastern States), Inc., Actuarial Advisor to Official Committee of Retired Employees Period: 9/14/2015 to 11/30/2015, Fee: $5,428.00, Expenses: $0.00. Filed by The Segal Company (Eastern States), Inc.. (Carmody, Richard) Modified on 11/10/2015 to match text to pdf (klt). (Entered: 11/09/2015) |
| 11/09/2015 | 1004 | CORRECTIVE ENTRY *Wrong billing date entered* Filed by Other Professional The Segal Company (Eastern States), Inc. (RE: related document(s)1003 First Application for Compensation *and Reimbursement of Expenses Incurred* for The Segal Company (Eastern States), Inc., Other Professional, Period: 9/14/2015 to 11/30/2015, Fee: $5,428.00, Expenses: $0.00.). (Carmody, Richard) (Entered: 11/09/2015) |
| 11/09/2015 | 1005 | Summary of First Application for Compensation and Reimbursement of Expenses Incurred for The Segal Company (Eastern States), Inc., Actuarial Consultants for Official Committee of Retired Employees, Period: 9/14/2015 to 9/30/2015, Fee: $5,428.00, Expenses: $0.00. Filed by |

| | | |
|---|---|---|
| | | The Segal Company (Eastern States), Inc.. (Carmody, Richard) Modified on 11/10/2015 to match text to pdf (klt). (Entered: 11/09/2015) |
| 11/09/2015 | 🔘1006 | Certificate of Service re: Debtors' Agenda for Hearing Scheduled for October 28, 2015 Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)951 Statement). (Kass, Albert) (Entered: 11/09/2015) |
| 11/09/2015 | 🔘1007 | Certificate of Service re: Documents Served on October 28, 2015 Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)955 Notice and Order, 958 Order on Motion to Extend Time, 959 Order on Motion to Extend Time, 960 Motion for Protective Order Notice and Debtors' Motion for Entry of Protective Order). (Kass, Albert) (Entered: 11/09/2015) |
| 11/09/2015 | 🔘1008 | Certificate of Service re: 1) Notice of Filing Amendment to Ordinary Course Professionals List Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business; 2) Notice of Jim Walter Resources, Inc.'s Motion for Entry of an Order and Agreed Stipulation Granting Adequate Protection to Caterpillar Financial Services Corporation; and 3) Order Authorizing the Retention and Employment of Keightley & Ashner LLP as Special Pension Benefits Counsel for the Debtors and Debtors-In-Possession Nunc Pro Tunc to September 9, 2015 Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 963 Document, 964 Motion for Adequate Protection Notice and Jim Walter Resources, Inc.'s Motion for Entry of an Order and Agreed Stipulation Granting Adequate Protection to Caterpillar Financial Services Corporation, 965 Order on Application to Employ). (Kass, Albert) (Entered: 11/09/2015) |
| 11/09/2015 | 🔘1009 | Certificate of Service re: Summary of Second Monthly Fee Application of AlixPartners, LLP for Walter Energy, Inc., et al., Restructuring Advisor, Period: 9/1/2015 to 9/30/2015 Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)971 Application for Compensation Second Monthly Fee Application of AlixPartners, LLP for Walter Energy, Inc., et al., Other Professional, Period: 9/1/2015 to 9/30/2015, Fee: $520,286.80, Expenses: $38,235.43.). (Kass, Albert) (Entered: 11/09/2015) |
| 11/09/2015 | 🔘1010 | Certificate of Service re: Summary of Second Monthly Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred for Walter Energy, Inc., et al., Debtor's Attorney, Period: 9/1/2015 to 9/30/2015 Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)978 Application for Compensation Notice and Second Monthly Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred for Walter Energy, Inc., et al., Debtor's Attorney, Period: 9/1/2015 to 9/30/2015, Fee). (Kass, Albert) (Entered: 11/09/2015) |
| 11/09/2015 | 🔘1011 | Certificate of Service re: Documents Served on November 4, 2015 Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)980 Document, 984 Report to Court, 985 Report to Court, |

| | | |
|---|---|---|
| | | 986 Report to Court, 989 Report to Court). (Kass, Albert) (Entered: 11/09/2015) |
| 11/09/2015 | ⬬ 1012 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11 and Certificate of Service re: Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)728 Certificate of Service). (Kass, Albert) (Entered: 11/09/2015) |
| 11/09/2015 | ⬬ 1013 | Certificate of Service *Supplemental Certificate of Service re: Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)728 Certificate of Service). (Kass, Albert) (Entered: 11/09/2015) |
| 11/10/2015 | ⬬ 1014 | Order Granting Debtors' Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Pursuant to 11 U.S.C. 1121(d) (Related Doc # 915). Debtors exclusive period for filing a plan shall be extended through and including March 11, 2016. Debtors exclusive period for soliciting acceptance of a plan shall be extended through and including May 10, 2016. Signed on 11/10/2015. (klt) (Entered: 11/10/2015) |
| 11/10/2015 | ⬬ 1015 | Order Establishing Claim Objection Procedures (Related Doc #917) Motion to Establish Claim Objection Procedures Signed on 11/10/2015. (klt) (Entered: 11/10/2015) |
| 11/10/2015 | ⬬ 1016 | ⬙ PDF with attached Audio File. Court Date & Time [ 11/10/2015 10:00:07 AM ]. File Size [ 5772 KB ]. Run Time [ 00:16:02 ]. (RE: Doc #915; Debtor's Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Pursuant to 11 U.S.C. 1121(d)). (adiuser). (Entered: 11/10/2015) |
| 11/10/2015 | ⬬ 1017 | ⬙ PDF with attached Audio File. Court Date & Time [ 11/10/2015 10:17:33 AM ]. File Size [ 6754 KB ]. Run Time [ 00:18:46 ]. (RE: Doc #824; Motion for an Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin, LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust and (B) Granting Related Relief Filed by Debtor). (adiuser). (Entered: 11/10/2015) |
| 11/10/2015 | ⬬ 1018 | ⬙ PDF with attached Audio File. Court Date & Time [ 11/10/2015 10:37:05 AM ]. File Size [ 13257 KB ]. Run Time [ 00:36:50 ]. (RE: Doc #882; Motion for Relief from Stay filed by Samuel Maples, Attorney for Brandon Williams). (adiuser). (Entered: 11/10/2015) |
| 11/10/2015 | ⬬ 1019 | Confirmed Telephonic Appearance Schedule from November 10, 2015 Hearing (Related Documents 824 Motion for an Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin, LLC to Reject Certain Agreements with DominionResources Black Warrior Trust and (B) Granting Related Relief Filed byDebtor; 882 Motion for Relief from Stay filed by Samuel Maples, Attorney for Brandon Williams; 983 Response to |

| | | |
|---|---|---|
| | | Motion for Order Nunc Pro Tunc (A)Authorizing Walter Black Warrior Basin LLC to Reject Certain Agreementswith Dominion Resources Black Warrior Trust and (B) Granting RelatedRelief Filed by Interested Party Dominion Resources; 991; Supplemental Response to Motion for Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust and (B) Granting Related Relief; 996 Debtors' Opposition to Motion for Relief from the Automatic Stay filed by Samuel Maples, Attorney for Brandon Williams; 999 Response of Walter Black Warrior Basin to Objection of Dominion Resources Black Warrior Trust to Walter Black Warrior Basin, LLC's Motion for Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin LLC to Reject Certain Agreements; 1000 Reply in Support of Relief from the Automatic Stay filed by Brandon Williams). (klt) (Entered: 11/10/2015) |
| 11/10/2015 | 1020 | Certification Regarding Confidential and Highly Confidential Material Filed by Michael Bazley . (klt) (Entered: 11/10/2015) |
| 11/10/2015 | 1021 | PDF with attached Audio File. Court Date & Time [ 11/10/2015 1:59:33 PM ]. File Size [ 6781 KB ]. Run Time [ 00:18:50 ]. (RE: Doc #882; Motion for Relief from Stay filed by Samuel Maples, Attorney for Brandon Williams). (adiuser). (Entered: 11/10/2015) |
| 11/10/2015 | 1022 | Summary of First Monthly Fee Application of Direct Fee Review LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from September 30, 2015 through October 31, 2015 for Walter Energy, Inc., et al., Examiner, Period: 9/30/2015 to 10/31/2015, Fee: $12,740.00, Expenses: $0.00. Filed by (Moore, Cathleen) Modified on 11/12/2015 to match text to pdf and correct filer (klt). (Entered: 11/10/2015) |
| 11/11/2015 | 1023 | Transcript of hearing held on: 11/10/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 02/9/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 11/18/2015. Redaction Request Due By 12/2/2015. Redacted Transcript Submission Due By 12/14/2015. Transcript access will be restricted through 02/9/2016. (Bowen, James) (Entered: 11/11/2015) |
| 11/11/2015 | 1024 | |

| | | |
|---|---|---|
| | | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 11/12/2015 to match text to pdf (klt). (Entered: 11/11/2015) |
| 11/11/2015 | 🌐1025 | Summary of Second Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period from September 1, 2015 through September 30, 2015 for Walter Energy, Inc., et al., Debtor's Attorney, Period: 9/1/2015 to 9/30/2015, Fee: $1,830,173.50, Expenses: $39,042.70. Filed by (Moore, Cathleen) Modified on 11/12/2015 to match text to pdf (klt). (Entered: 11/11/2015) |
| 11/11/2015 | 🌐1026 | Third Joint Stipulation to Extend Challenge Period filed by Official Committee of Unsecured Creditors, the Steering Committee, the Administrative Agent, the First Lien Trustee, and the Second Lien Trustee of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 11/12/2015 to match text to pdf and add filers (klt). (Entered: 11/11/2015) |
| 11/12/2015 | 🌐1027 | Certificate of Service *(Supplemental) re: Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code Served on November 4, 2015 and November 9, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)728 Certificate of Service). (Kass, Albert) (Entered: 11/12/2015) |
| 11/12/2015 | 🌐1028 | Certificate of Service *re: Documents Served on November 5, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)993 Motion to Sell Property Free and Clear of Liens under Section 363(f) *Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Esta*, 994 Motion to Expedite Hearing (related documents 993 Motion to Sell Property Free and Clear of Liens) , 995 Order on Motion to Expedite Hearing, 996 Objection). (Kass, Albert) (Entered: 11/12/2015) |
| 11/12/2015 | 🌐1029 | Certificate of Service *re: 1) Response of Walter Black Warrior Basin to (Re Item: 983 Objection of Dominion Resources Black Warrior Trust to Walter Black Warrior Basin, LLC's Motion for Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust, and (B) Granting Related Relief; and 2) Statement Debtors' Agenda for Hearing Scheduled for November 10, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)999 Response, 1001 Statement). (Kass, Albert) (Entered: 11/12/2015) |
| 11/12/2015 | 🌐1030 | Certificate of Service *re: 1) Order Granting Debtors' Motion to Extend Exclusivity Period for Filing a Chapter 11 Plan and Disclosure Statement Pursuant to 11 U.S.C. 1121(d); 2) Order Establishing Claim Objection Procedures (Related Doc #917) Motion to Establish Claim Objection Procedures; and 3) Summary of First Monthly Fee Application of Direct* |

| | | |
|---|---|---|
| | | *Fee Review LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from September 30, 2015 through October 31, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1014 Order on Motion to Extend/Limit Exclusivity Period, 1015 Order on Motion, 1022 Application for Compensation *First Monthly Fee Application of Direct Fee Review LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from September 30, 2015 through October 31, 2015* for Walter Energy, Inc., et al). (Kass, Albert) (Entered: 11/12/2015) |
| 11/12/2015 | 🔵1031 | Certificate of Service *re: 1) Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business; and 2) Summary of Second Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period from September 1, 2015 through September 30, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1024 Declaration, 1025 Application for Compensation *Second Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period f).* (Kass, Albert) *(Entered: 11/12/2015)* |
| 11/12/2015 | 🔵1032 | Debtors' Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 11/13/2015 to match text to pdf (klt). (Entered: 11/12/2015) |
| 11/12/2015 | 🔵1033 | BNC Certificate of Notice (RE: related document(s)1014 Order on Motion to Extend/Limit Exclusivity Period). Notice Date 11/12/2015. (Admin.) (Entered: 11/13/2015) |
| 11/12/2015 | 🔵1034 | BNC Certificate of Notice (RE: related document(s)1015 Order on Motion). Notice Date 11/12/2015. (Admin.) (Entered: 11/13/2015) |
| 11/13/2015 | 🔵1035 | Notice of Hearing on (RE: related document(s)1032 Debtors' Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief). Hearing scheduled 12/8/2015 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/13/2015) |
| 11/13/2015 | 🔵1036 | Order Denying Motion For Relief From Stay by Personal Injury Unsecured Creditor Brandon Williams (Related Doc # 882) Signed on 11/13/2015. (klt) (Entered: 11/13/2015) |
| 11/13/2015 | 🔵1037 | Notice of Change of Payment Date for October and November Adequate Protection Payments Under the Amended Final Cash Collateral Order Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 11/13/2015 to match text to pdf (klt). (Entered: 11/13/2015) |
| 11/13/2015 | 🔵1038 | Application for an Order Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing (I) the Assignment of the |

| | | |
|---|---|---|
| | | Engagement Letter Between the Debtors and Blackstone Advisory Partners L.P. to PJT Partners LP and (II) the Retention of PJT Partners LP as Investment Banker to the Debtors Nunc Pro Tunc to October 1, 2015 Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 11/16/2015 to match text to pdf (klt). (Entered: 11/13/2015) |
| 11/13/2015 | 1039 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 11/16/2015 to match text to pdf (klt). (Entered: 11/13/2015) |
| 11/15/2015 | 1040 | BNC Certificate of Notice (RE: related document(s)1036 Order on Motion For Relief From Stay). Notice Date 11/15/2015. (Admin.) (Entered: 11/16/2015) |
| 11/15/2015 | 1041 | BNC Certificate of Notice (RE: related document(s)1035 Notice of Hearing). Notice Date 11/15/2015. (Admin.) (Entered: 11/16/2015) |
| 11/16/2015 | 1042 | Notice of Hearing on (RE: related document(s)1038 Application for an Order Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing (I) the Assignment of the Engagement Letter Between the Debtors and Blackstone Advisory Partners L.P. to PJT Partners LP and (II) the Retention of PJT Partners LP as Investment Banker to the Debtors Nunc Pro Tunc to October 1, 2015). Hearing scheduled 12/8/2015 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/16/2015) |
| 11/16/2015 | 1043 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sales Filed by Creditor United Mine Workers of America (Attachments: # 1 Exhibit A - C) (Kimble, Jennifer) Modified on 11/16/2015 to match text to pdf (klt). (Entered: 11/16/2015) |
| 11/16/2015 | 1044 | Fee Examiner's Final Report regarding First Monthly Fee Application Request of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. Filed by Direct Fee Review LLC (Moore, Cathleen) Modified on 11/16/2015 to match text to pdf and correct filer (klt). (Entered: 11/16/2015) |
| 11/16/2015 | 1045 | Motion to Appear pro hac vice *Motion to Admit Dan Youngblut Pro Hac Vice* Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) (Entered: 11/16/2015) |
| 11/16/2015 | 1046 | Hearing Scheduled (RE: related document(s)1043 Objection filed by Creditor United Mine Workers of America). Hearing scheduled 11/24/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/16/2015) |

| 11/16/2015 | 1047 | Summary of Second Monthly Application for Compensation and Expenses for Ernst & Young LLP Auditor, Period: 9/1/2015 to 9/30/2015, Fee: $143,129.90, Expenses: $2,085.64. Filed by (Moore, Cathleen) Modified on 11/17/2015 to match text to pdf (klt). (Entered: 11/16/2015) |
| 11/17/2015 | 1048 | Objection to (related document(s): 993 Debtor's Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Esta filed by Debtor Walter Energy, Inc., et al., Filed by Creditor ACE American Insurance Company (Creditor) (Anderson, David) Modified on 11/17/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 1049 | Notice of Filing Amendment to Ordinary Course Professionals List Pursuant to Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 11/17/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 1050 | Notice of Appearance and Request for Notice */Demand for Service of Pleadings and Other Papers* by David Lewis Selby II Filed by Interested Party West Virginia Department of Environmental Protection. (Selby, David) (Entered: 11/17/2015) |
| 11/17/2015 | 1051 | Special Appearance and Response to (Re Item: 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party West Virginia Department of Environmental Protection (Selby, David) Modified on 11/17/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 1052 | Motion to Appear pro hac vice *of Kevin W. Barrett* Filed by Interested Party West Virginia Department of Environmental Protection (Attachments: # 1 Proposed Order Exhibit A) (Selby, David) (Entered: 11/17/2015) |
| 11/17/2015 | 1053 | Debtors' Notice of Extension of the Consensual Use of Cash Collateral Pursuant to the Amended Final Order (A) Authorizing Postpetition Use of Cash Collateral (B) Granting Adequate Protection to Prepetition Secured Parties and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 11/17/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 1054 | Preliminary Statement and Reservation of Rights of Second Lien Notes Trustee BOKF N.A. to (Re Item: 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party BOKF, N.A. (Williams, Mark) Modified on 11/17/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 1055 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditor Committee UMWA 1974 Pension Plan and Trust, Creditors |

| | | |
|---|---|---|
| | | UMWA Health and Retirement Funds, United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Davies, George) Modified on 11/17/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 🔘1056 | Order and Notice of Hearing Signed on 11/17/2015 continuing (RE: related document(s)920 Amended Motion for Relief From Stay filed by Creditor Industrial Mining Supply, Inc.). Hearing scheduled 12/8/2015 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/17/2015) |
| 11/17/2015 | 🔘1057 | Reservation of Rights and Limited Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC (Connor, Glen) Modified on 11/17/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 🔘1058 | Statement and Reservation of Rights with Respect to the Debtors' 993 Motion to Sell Property Free and Clear of Liens under Section 363(f) Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections filed by Official Committee of Unsecured Creditors). (Bensinger, Bill) Modified on 11/18/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 🔘1059 | Hearing Scheduled (RE: related document(s)1048 Objection filed by Creditor ACE American Insurance Company (Creditor), 1051 Special Appearance and Response filed by Interested Party West Virginia Department of Environmental Protection, 1054 Preliminary Statement and Reservation of Rights of Second Lien Notes Trustee filed by Interested Party BOKF, N.A., 1055 Objection filed by Creditor UMWA Health and Retirement Funds, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, Creditor Committee UMWA 1974 Pension Plan and Trust, 1057 Objection filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC). Hearing scheduled 11/24/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/17/2015) |
| 11/17/2015 | 🔘1060 | |

| | | |
|---|---|---|
| | | **REPLACED BY [1063}** - Joint Motion for Joint Administration *Joinder of Aspen in Limited Objection of Arch to Debtors Motion for a) an order (i) establishing bidding procedures for the sales of all, or substantially all, of the debtors assets, (ii) approving bid protections; (iii) establish procedures relating to the assumption and assignment of executory contracts and unexpired leases; (iv) approving form and manner of the sale, cure and other notices, and (v) scheduling an auction and hearing to consider the approval of the sales; (b) orders (i) approving the sales of the debtors assets free and clear of claims, liens and encumbrances; and (ii) approving the assumption and assignment of executory contracts and unexpired leases; and (c) certain related relief* Filed by Creditor Aspen American Insurance Company (Brazeal, Clyde) Modified on 11/18/2015 (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 🔵1061 | Limited Objection to (related document(s) 993 Debtor's Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditor Arch Insurance Company (Brazeal, Clyde) Modified on 11/18/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 🔵1062 | CORRECTIVE ENTRY *corrective entry error* Filed by Creditor Aspen American Insurance Company (RE: related document(s)1060 Joint Motion for Joint Administration *Joinder of Aspen in Limited Objection of Arch to Debtors Motion for a) an order (i) establishing bidding procedures for the sales of all, or substantially all, of the debtors assets, (ii) approving bid protectio). (Brazeal, Clyde) (Entered: 11/17/2015)* |
| 11/17/2015 | 🔵1063 | Joinder in Limited Objection of Arch Insurance Company to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditor Aspen American Insurance Company (Brazeal, Clyde) Modified on 11/18/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 🔵1064 | Joinder in UMWA's Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale (s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Official Committee of Retired Employees of Walter Energy, Inc. (Carmody, Richard) Modified on 11/18/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | 🔵1065 | Debtor's Motion to Assume Ground Lease Agreement and Sell Real Property Filed by Debtor Walter Energy, Inc., et al. (Bender, Jay) Modified on 11/18/2015 to match text to pdf (klt). (Entered: 11/17/2015) |
| 11/17/2015 | | Receipt of Motion to Sell Property Free and Clear of Liens(15-02741-TOM11) [motion,msell] ( 176.00) Filing Fee. Receipt number 18725611. Fee Amount 176.00 (re:Doc# 1065) (U.S. Treasury) (Entered: 11/17/2015) |
| 11/17/2015 | 🔵1066 | Certificate of Service *re: Debtors' Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: |

|  |  |  |
|---|---|---|
|  |  | related document(s)1032 Motion *Debtors' Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief*). (Kass, Albert) (Entered: 11/17/2015) |
| 11/17/2015 | 1067 | Certificate of Service *re: 1) Notice of Change of Payment Date for October and November Adequate Protection Payments Under the Amended Final Cash Collateral Order; 2) Application for an Order Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014 (a) Authorizing (I) the Assignment of the Engagement Letter Between the Debtors and Blackstone Advisory Partners L.P. to PJT Partners LP and (II) the Retention of PJT Partners LP as Investment Banker to the Debtors Nunc Pro Tunc to October 1, 2015; and 3) Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1037 Statement, 1038 Application to Employ PJT Partners LP as Investment Banker *Application for an Order Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing (I) the Assignment of the Engagement Letter Between the Debtors and B, 1039 Statement*). (Kass, Albert) *(Entered: 11/17/2015)* |
| 11/17/2015 | 1068 | Certificate of Service *re: 1) Fee Examiner's Final Report regarding First Monthly Fee Application Request of Ogletree, Deakins, Nash, Smoak & Stewart, P.C.; 2) Motion to Appear pro hac vice Motion to Admit Dan Youngblut Pro Hac Vice; and 3) Summary of Second Monthly Application for Compensation and Expenses for Ernst & Young LLP Auditor, Period: 9/1/2015 to 9/30/2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1044 Document, 1045 Motion to Appear pro hac vice *Motion to Admit Dan Youngblut Pro Hac Vice*, 1047 Application for Compensation *Second Monthly Application of Ernst & Young for Compensation and Expenses* for Walter Energy, Inc., et al., Auditor, Period: 9/1/2015 to 9/30/2015, Fee: $143,129.90, Expenses: $2,085.64.). (Kass, Albert) (Entered: 11/17/2015) |
| 11/17/2015 | 1069 | Certificate of Service Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (RE: related document(s)1064 Objection). (Root, Melissa) (Entered: 11/17/2015) |
| 11/18/2015 | 1070 | Hearing Scheduled (RE: related document(s)1058 Statement filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., 1061 Objection filed by Creditor Arch Insurance Company, 1063 Joinder filed by Creditor Aspen American Insurance Company, 1064 Joinder filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc.). Hearing scheduled 11/24/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/18/2015) |
| 11/18/2015 | 1071 | Notice of Hearing on (RE: related document(s)1065 Debtor's Motion to Assume Ground Lease Agreement and Sell Real Property filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 12/8/2015 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/18/2015) |

| 11/18/2015 | 🖱1072 | Fourth Joint Stipulation to Extend Challenge Period filed By Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., The Steering Committee, The Administrative Agent, The First Lien Trustee and the Second Lien Trustee. (Bensinger, Bill) Modified on 11/18/2015 to match text to pdf (klt). (Entered: 11/18/2015) |
| 11/18/2015 | 🖱1073 | First (Cumulative) Monthly Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-In-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred for the Period of July 15, 2015 through September 30, 2015 for Walter Energy, Inc., et al., Financial Advisor, Period: 7/15/2015 to 9/30/2015, Fee: $509,677.42, Expenses: $0.00. Filed by PJT Partners LP (Attachments: # 1 Part 2 of fee application) (Moore, Cathleen) Modified on 11/19/2015 to match text to pdf (klt). (Entered: 11/18/2015) |
| 11/18/2015 | 🖱1074 | Verified Statement Filed by Creditors Arch Insurance Company, Aspen American Insurance Company. (Brazeal, Clyde) (Entered: 11/18/2015) |
| 11/18/2015 | 🖱1075 | Fee Examiner's Final Report Regarding First Monthly Fee Application Request of Paul, Weiss, Rifkind, Wharton & Garrison, LLP Filed by Direct Fee Review LLC (RE: related document(s)768 Application for Compensation for Paul, Weiss, Rifkind, Wharton & Garrison, LLP, Debtor's Attorney, Period: 7/15/2015 to 8/31/2015, Fee: $2,697,988.00, Expenses: $61,695.19.). (Moore, Cathleen) Modified on 11/19/2015 to match text to pdf and correct filer (klt). (Entered: 11/18/2015) |
| 11/18/2015 | 🖱1076 | Summary of Second Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. for Compensation Earned and Expenses Incurred as Attorneys for Debtors for the Two Month Period from September 1, 2015 through October 31, 2015 for Walter Energy, Inc., et al., Debtor's Attorney, Period: 9/1/2015 to 10/31/2015, Fee: $170,064.00, Expenses: $6,582.94. Filed by Nash Smoak & Stewart, P.C. (Moore, Cathleen) Modified on 11/19/2015 to match text to pdf (klt). (Entered: 11/18/2015) |
| 11/18/2015 | 🖱1077 | BNC Certificate of Notice (RE: related document(s)1042 Notice of Hearing). Notice Date 11/18/2015. (Admin.) (Entered: 11/19/2015) |
| 11/19/2015 | 🖱1078 | Receipt number from District Court filing fee paid by Dan Youngblut (Re Item:1045 Motion to Appear pro hac vice) B4601066835 (RE: related document(s)1045 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (thc) (Entered: 11/19/2015) |
| 11/19/2015 | 🖱1079 | Proposed Findings of Fact and Conclusions of Law Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)824 Motion to Reject Lease or Executory Contract *Notice of Walter Black Warrior Basin, LLC's Motion for an Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin, LLC to Reject Certain Agreements with Dominion Resources Black Warrior Tru*). (Humphries, Thomas) *Modified on 11/23/2015 to match text to pdf (klt). (Entered: 11/19/2015)* |
| 11/19/2015 | 🖱1080 | |

| | | |
|---|---|---|
| | | Certificate of Service *re: 1) Notice of Filing Amendment to Ordinary Course Professionals List Pursuant to Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business; and 2) Debtors' Notice of Extension of the Consensual Use of Cash Collateral Pursuant to the Amended Final Order (A) Authorizing Postpetition Use of Cash Collateral (B) Granting Adequate Protection to Prepetition Secured Parties and (C) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1049 Document, 1053 Document). (Kass, Albert) (Entered: 11/19/2015) |
| 11/19/2015 | 🖱1081 | Certificate of Service *re: 1) First (Cumulative) Monthly Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-In-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred for the Period of July 15, 2015 through September 30, 2015; 2) Fee Examiner's Final Report Regarding First Monthly Fee Application Request of Paul, Weiss, Rifkind, Wharton & Garrison, LLP; and 3) Summary of Second Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. for Compensation Earned and Expenses Incurred as Attorneys for Debtors for the Two Month Period from September 1, 2015 through October 31, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 1073 Application for Compensation *First (Cumulative) Monthly Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-In-Possession for Allowance of Compensation for Necessary Services Rendered and for the Re, 1075* Document, *1076* Application for Compensation *Second Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. for Compensation Earned and Expenses Incurred as Attorneys for Debtors for the Two Month Period from September 1, 2015 through October 31, 2015* |
| 11/19/2015 | 🖱1082 | BNC Certificate of Notice (RE: related document(s)1056 Notice and Order). Notice Date 11/19/2015. (Admin.) (Entered: 11/20/2015) |
| 11/19/2015 | 🖱1083 | Order Granting Motion To Appear pro hac vice of Dan Youngblut (Related Doc # 1045) Signed on 11/19/2015. (klt) (Entered: 11/20/2015) |
| 11/20/2015 | 🖱1084 | Proposed Findings of Fact and Conclusions of Law Filed by Debtor Walter Energy, Inc., et al. (RE: related document(s)824 Motion to Reject Lease or Executory Contract Notice of Walter Black Warrior Basin, LLC's Motion for an Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin, LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust). (Moore, Cathleen) Modified on 11/23/2015 to match text to pdf (klt). (Entered: 11/20/2015) |
| 11/20/2015 | 🖱1085 | Summary of Third Monthly Fee Application of AlixPartners, LLP for Compensation Earned and Expenses Incurred as Restructuring Advisor to Debtors for the Period from October 1, 2015 through October 31, 2015 for Walter Energy, Inc., et al., Period: 10/1/2015 to 10/31/2015, Fee: $627,393.20, Expenses: $40,658.80. Filed by (Bailey, James) Modified on 11/23/2015 to correct filer and match text to pdf (klt). (Entered: 11/20/2015) |

| 11/20/2015 | 1086 | Debtor-In-Posession Monthly Operating Report for Filing Period *Monthly Bankruptcy Administrator Form for the Period Ended October 31, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 11/20/2015) |
|---|---|---|
| 11/20/2015 | 1087 | Third Monthly Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred as Attorneys for Debtors Walter Energy, Inc., et al., Period: 10/1/2015 to 10/31/2015, Fee: $682,202.00, Expenses: $26,701.55. Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 11/23/2015 to match text to pdf (klt). (Entered: 11/20/2015) |
| 11/20/2015 | 1088 | Certificate of Service *(Supplemental) re: Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)728 Certificate of Service). (Kass, Albert) (Entered: 11/20/2015) |
| 11/20/2015 | 1089 | Third Monthly Application for Compensation for Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., Period: 10/1/2015 to 10/31/2015, Fee: $50773.50, Expenses: $2360.46. Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 11/23/2015 to match text to pdf (klt). (Entered: 11/20/2015) |
| 11/20/2015 | 1090 | BNC Certificate of Notice (RE: related document(s)1071 Notice of Hearing). Notice Date 11/20/2015. (Admin.) (Entered: 11/21/2015) |
| 11/22/2015 | 1091 | BNC Certificate of Notice (RE: related document(s)1083 Order on Motion to Appear Pro Hac Vice). Notice Date 11/22/2015. (Admin.) (Entered: 11/23/2015) |
| 11/23/2015 | 1092 | Joint Unopposed Motion for Order Extending Deadlines for Appellants to File Designations of Record and Statements of Issues on Appeal Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 11/23/2015 to match text to pdf (klt). (Entered: 11/23/2015) |
| 11/23/2015 | 1093 | Debtors' Omnibus Reply to 993 the Objections to Debtors' Motion for (A) An Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief Filed by Debtor Walter Energy, Inc., et al. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Darby, Patrick) Modified on 11/23/2015 to match text to pdf (klt). (Entered: 11/23/2015) |
| 11/23/2015 | 1094 | |

| | | |
|---|---|---|
| | | Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114 (g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Attachments: # 1 Exhibit A - Zelin Declaration # 2 Exhibit B - Scheller Declaration # 3 Exhibit C - Farrell Declaration # 4 Exhibit D - UMWA Contract_Part1 # 5 Exhibit D - UMWA Contract_Part2 # 6 Exhibit D - UMWA Contract_Part3 # 7 Exhibit E - USW Contract_Part1 # 8 Exhibit E - USW Contract_Part2 # 9 Exhibit E - USW Contract_Part3 # 10 Exhibit E - USW Contract_Part4 # 11 Exhibit F # 12 Exhibit G) (Darby, Patrick) Modified on 11/23/2015 to match text to pdf (klt). (Entered: 11/23/2015) |
| 11/23/2015 | 🌐1095 | Declaration of Stephen Douglas Williams in Support of Debtors' Motion Filed by Interested Party Steering Committee (RE: related document(s) 1094 Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief). (Hall, Michael) Modified on 11/23/2015 to match text to pdf (klt). (Entered: 11/23/2015) |
| 11/23/2015 | 🌐1096 | Hearing Scheduled (RE: related document(s)964 Notice of Jim Walter Resources, Inc.'s Motion for Entry of an Order and Agreed Stipulation Granting Adequate Protection to Caterpillar Financial Services Corporation). Hearing scheduled 11/24/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/23/2015) |
| 11/23/2015 | 🌐1097 | Hearing Scheduled (RE: related document(s)1093 Debtors' Omnibus Reply to 993 the Objections to Debtors' Motion for (A) An Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief. Hearing scheduled 11/24/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/23/2015) |
| 11/23/2015 | 🌐1098 | Statement *Debtors' Agenda for Hearing Scheduled for November 24, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 11/23/2015) |
| 11/23/2015 | 🌐1099 | Notice and Order Signed on 11/23/2015 (RE: related document(s)1094 Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114 (g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief. Objections, if any, to the Motion shall be filed on or before 12:00 p.m., Central Standard Time, on Wednesday, December 9, 2015, and the Debtors and |

| | | |
|---|---|---|
| | | any interested parties shall file by 12:00 p.m., CentralStandard Time, on Friday, December 11, 2015, any Proposed Findings of Fact and Conclusions of Law). Hearing scheduled 12/15/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/23/2015) |
| 11/23/2015 | 🖲1100 | Limited Objection and Response to 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protection Filed by Creditor United States of America (Ragland, Edward) Modified on 11/30/2015 to match text to pdf (klt). (Entered: 11/23/2015) |
| 11/23/2015 | 🖲1101 | Second Monthly Fee Application for Compensation and Reimbursement of Expenses for Jenner & Block LLP, Period: 10/1/2015 to 10/31/2015, Fee: $38,668.50, Expenses: $735.54 Filed by Other Professional Jenner & Block LLP. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Carmody, Richard) Modified on 11/30/2015 to match text to pdf (klt). (Entered: 11/23/2015) |
| 11/23/2015 | 🖲1102 | Certificate of Service *re: 1) Proposed Findings of Fact and Conclusions of Law; 2) Summary of Third Monthly Fee Application of AlixPartners, LLP for Compensation Earned and Expenses Incurred as Restructuring Advisor to Debtors for the Period from October 1, 2015 through October 31, 2015; 3) Monthly Bankruptcy Administrator Form for the Period Ended October 31, 2015; and 4) Third Monthly Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred as Attorneys for Debtors Walter Energy, Inc.* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1084 Findings of Fact and Conclusions of Law, 1085 Application for Compensation *Third Monthly Fee Application of AlixPartners, LLP for Compensation Earned and Expenses Incurred as Restructuring Advisor to Debtors for the Period from October 1, 2015 through October 31, 2015* for Walter Ener, 1086 Operating Report, 1087 Application for Compensation *Third Monthly Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred as Attorneys for Debtors for the Period from October 1, 2015 through October 31, 2015* for Walter). (Kass, Albert) (Entered: 11/23/2015) |
| 11/24/2015 | 🖲1103 | Order Granting Joint Unopposed Motion of the Official Committee of Unsecured Creditors of Walter Energy, Inc., et. al. and Dominion Resources Black Warrior Trust for Entry of an Order Extending Deadlines for Appellants to File Designations of Record and Statements of Issues on Appeal through and including December 23, 2015. (Related Doc 1092) Signed on 11/24/2015. (rwh) Modified on 11/30/2015 to add text (klt). (Entered: 11/24/2015) |
| 11/24/2015 | 🖲1104 | Appearance Sheet (UMWA) from November 24, 2015 hearing (thc). (Entered: 11/24/2015) |
| 11/24/2015 | 🖲1105 | Confirmed Telephonic Appearance Schedule from November 24, 2015 Hearing (stc) (Entered: 11/24/2015) |
| 11/24/2015 | 🖲1106 | |

| | | |
|---|---|---|
| | | PDF with attached Audio File. Court Date & Time [ 11/24/2015 9:58:33 AM ]. File Size [ 16344 KB ]. Run Time [ 00:45:24 ]. (RE: Doc #931; Joint Motion for Entry of an Order Approving Joint Stipulation Permitting Pension Benefit Guaranty Corporation to File Consolidated Claims Under One Case Number Filed by Debtor). (adiuser). (Entered: 11/24/2015) |
| 11/24/2015 | 1107 | Debtors' Notice of Amended Proposed Order Filed by Debtor Walter Energy, Inc., et al. (RE: related document(s)993 Motion to Sell Property Free and Clear of Liens under Section 363(f) *Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Esta). (Bailey, James) Modified on 11/30/2015 to match text to pdf (klt). (Entered: 11/24/2015)* |
| 11/24/2015 | 1108 | Certificate of Service Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (RE: related document(s)1101 Second Application for Compensation *and Reimbursement of Expenses* for Jenner & Block LLP, Other Professional, Period: 10/1/2015 to 10/31/2015, Fee: $38,668.50, Expenses: $735.54.). (Root, Melissa) (Entered: 11/24/2015) |
| 11/24/2015 | 1109 | Certificate of Service Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (RE: related document(s)1101 Second Application for Compensation *and Reimbursement of Expenses* for Jenner & Block LLP, Other Professional, Period: 10/1/2015 to 10/31/2015, Fee: $38,668.50, Expenses: $735.54.). (Root, Melissa) (Entered: 11/24/2015) |
| 11/24/2015 | 1110 | Dominion Resources Black Warrior Trusts Motion to Strike Certain of Walter Black Warrior Basin, LLCs Proposed Findings of Fact and Conclusions of Law with Respect to Walter Black Warrior Basin, LLCs Motion for an Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin, LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust and (B) Granting Related Relief Pursuant to Rule 12(f) of the Federal Rules of Civil Procedure Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Humphries, Thomas) Modified on 11/30/2015 to match text to pdf (klt). (Entered: 11/24/2015) |
| 11/24/2015 | 1111 | Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses Filed by Bankruptcy Administrator J. Thomas Corbett (RE: related document(s)1022 Summary of First Monthly Fee Application of Direct Fee Review LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from September 30, 2015 through October 31, 2015 for Walter Energy, Inc., et al., Examiner, Period: 9/30/2015 to 10/31/2015, Fee: $12,740.00, Expenses: $0.00. Filed by (Moore, Cathleen) Modified on 11/12/2015 to match text to pdf and correct filer (klt). filed by Examiner Direct Fee Review LLC). (BAoffice, bg) (Entered: 11/24/2015) |
| 11/24/2015 | 1112 | Summary of Third Monthly Fee Application for Compensation of Ernst & Young LLP Accountant, Period: 10/1/2015 to 10/31/2015, Fee: |

| | | |
|---|---|---|
| | | $302,735.80, Expenses: $1,363.92. Filed by (Bailey, James) Modified on 11/30/2015 to correct filer and match text to pdf (klt). (Entered: 11/24/2015) |
| 11/25/2015 | 🔘1113 | Receipt number from District Court filing fee paid by Kevin W. Barrett (Re Item:1052 Motion to Appear pro hac vice) B4601067016 (RE: related document(s)1052 Motion to Appear pro hac vice filed by Interested Party West Virginia Department of Environmental Protection). (rwh) (Entered: 11/25/2015) |
| 11/25/2015 | 🔘1114 | Taft Coal Sales & Associates, Inc.'s and Walter Mineral, Inc.'s Motion for Order Approving Compromise and Settlement with Region 10 of the NLRB Pursuant to Fed. R. Bank. P. 9019 Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 11/30/2015 to match text to pdf (klt). (Entered: 11/25/2015) |
| 11/25/2015 | 🔘1115 | Order Approving Joint Stipulation Permitting Pension Benefit Guaranty Corporation to File Consolidated Claims Under One Case Number (Related Doc #931) Signed on 11/25/2015. (stc) (Entered: 11/25/2015) |
| 11/25/2015 | 🔘1116 | Notice of Hearing on (RE: related document(s)1114 Motion for Order Approving Compromise and Settlement with Region 10 of the NLRB Pursuant to Fed. R. Bank. P. 9019 Filed by Debtor Walter Energy, Inc., et al. filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 12/22/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (rwh) (Entered: 11/25/2015) |
| 11/25/2015 | 🔘1117 | Protective Order (Related Doc # 960 Motion for Entry of Protective Order Filed by Debtor Walter Energy, Inc., et al.) Signed on 11/25/2015. (stc) (Entered: 11/25/2015) |
| 11/25/2015 | 🔘1118 | Stipulation and Order Approving Adequate Protection to Caterpillar Financial Services Corporation (Related Doc # 964) Signed on 11/25/2015. (stc) (Entered: 11/25/2015) |
| 11/25/2015 | 🔘1119 | Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors' Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); and (VI) Granting Certain Related Relief (Related Doc # 993) Signed on 11/25/2015. Sale Hearing scheduled 1/6/2016 at 9:00 AM in Courtroom 3 (TOM) Birmingham. (stc) (Entered: 11/25/2015) |
| 11/25/2015 | 🔘1120 | Hearing Scheduled (RE: related document(s)1119 Order). Hearing scheduled 1/6/2016 at 9:00 AM at Courtroom 3 (TOM) Birmingham. (stc) (Entered: 11/25/2015) |
| 11/25/2015 | 🔘1121 | Notice Signed on November 25, 2015. Written objections to the Motion to Sell Assets by Auction must be received by the Clerk of Court on or before 4:00 o'clock p.m. central time on Thursday, December 17, 2015. (RE: related document(s)1119 Order). (stc) (Entered: 11/25/2015) |

| | | |
|---|---|---|
| 11/25/2015 | 🖳1122 | Order Granting Motion To Appear pro hac vice filed by Kevin W. Barrett. (Related Doc # 1052) Signed on 11/25/2015. (rwh) (Entered: 11/25/2015) |
| 11/25/2015 | 🖳1123 | Certificate of Service *for Notice of Special Appearance and Demand for Service of Pleadings and Other Papers (D#1050), Special Appearance and Response of West Virginia Department of Environmental Protection to the Debtors' Motion for an Order Establishing Bidding Procedures for and Approving the Sale of Substantially All of Their Assets (D#1051) and Motion for Admission Pro Hac Vice of Kevin W. Barrett (D#1052)* Filed by Interested Party West Virginia Department of Environmental Protection. (Selby, David) (Entered: 11/25/2015) |
| 11/25/2015 | 🖳1124 | BNC Certificate of Notice (RE: related document(s)1099 Notice and Order). Notice Date 11/25/2015. (Admin.) (Entered: 11/26/2015) |
| 11/26/2015 | 🖳1125 | BNC Certificate of Notice (RE: related document(s)1103 Order on Motion to Extend Time). Notice Date 11/26/2015. (Admin.) (Entered: 11/27/2015) |
| 11/27/2015 | 🖳1126 | BNC Certificate of Notice (RE: related document(s)1115 Order on Motion). Notice Date 11/27/2015. (Admin.) (Entered: 11/28/2015) |
| 11/27/2015 | 🖳1127 | BNC Certificate of Notice (RE: related document(s)1117 Order on Motion for Protective Order). Notice Date 11/27/2015. (Admin.) (Entered: 11/28/2015) |
| 11/27/2015 | 🖳1128 | BNC Certificate of Notice (RE: related document(s)1118 Order on Motion for Adequate Protection). Notice Date 11/27/2015. (Admin.) (Entered: 11/28/2015) |
| 11/27/2015 | 🖳1129 | BNC Certificate of Notice (RE: related document(s)1119 Order on Motion To Sell Property Free and Clear of Liens). Notice Date 11/27/2015. (Admin.) (Entered: 11/28/2015) |
| 11/27/2015 | 🖳1130 | BNC Certificate of Notice (RE: related document(s)1122 Order on Motion to Appear Pro Hac Vice). Notice Date 11/27/2015. (Admin.) (Entered: 11/28/2015) |
| 11/27/2015 | 🖳1131 | BNC Certificate of Notice (RE: related document(s)1121 Notice). Notice Date 11/27/2015. (Admin.) (Entered: 11/28/2015) |
| 11/27/2015 | 🖳1132 | BNC Certificate of Notice (RE: related document(s)1116 Notice of Hearing). Notice Date 11/27/2015. (Admin.) (Entered: 11/28/2015) |
| 11/30/2015 | 🖳1133 | Objection of The United Mine Workers of America to 1032 Debtors' Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief Filed by Creditor United Mine Workers of America (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C) (Kimble, Jennifer) Modified on 11/30/2015 to match text to pdf (klt). (Entered: 11/30/2015) |
| 11/30/2015 | 🖳1134 | |

| | | |
|---|---|---|
| | | Transcript of hearing held on: 11/24/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 02/29/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 12/7/2015. Redaction Request Due By 12/21/2015. Redacted Transcript Submission Due By 12/31/2015. Transcript access will be restricted through 02/29/2016. (Bowen, James) (Entered: 11/30/2015) |
| 11/30/2015 | 1135 | Hearing Scheduled (RE: related document(s)1133 Objection filed by Creditor United Mine Workers of America). Hearing scheduled 12/8/2015 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 11/30/2015) |
| 12/01/2015 | 1136 | First Interim Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred as Attorneys for Debtors, Period: 7/15/2015 to 10/31/2015, Fee: $2,382,422.00, Expenses: $52,431.55. Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 12/1/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1137 | Third Monthly Fee Application for Maynard, Cooper and Gale, Special Counsel, Period: 10/1/2015 to 10/31/2015, Fee: $128,854.35, Expenses: $1,518.77. Filed by Attorney Jayna Partain Lamar (Attachments: # 1 Exhibit Exhibit A (Lamar Declaration) # 2 Exhibit Exhibit B (Invoice)) (Lamar, Jayna) Modified on 12/1/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1138 | Summary of First Monthly Fee Application of Keightley & Ashner LLP for Compensation Earned and Expenses Incurred as Special Pension Benefits Counsel for Debtors, Period: 9/9/2015 to 10/31/2015, Fee: $36,279.00, Expenses: $0.00. Filed by (Moore, Cathleen) Modified on 12/1/2015 to correct filer and match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1139 | Objection to (related document(s): 1032 Debtors' Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (Carmody, Richard) Modified on 12/1/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1140 | |

| | | |
|---|---|---|
| | | Hearing Scheduled (RE: related document(s)1139 Objection filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc.). Hearing scheduled 12/8/2015 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/01/2015) |
| 12/01/2015 | 1141 | Notice of Hearing on (RE: related document(s)1136 First Application for Interim Compensation filed by Bradley Arant Boult Cummings LLP, As Counsel for the Debtors and Debtors in Possession). Hearing scheduled 12/22/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/01/2015) |
| 12/01/2015 | 1142 | Notice of Statement of Payments to Ordinary Course Professionals Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 12/1/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1143 | Notice of Appearance and Request for Notice by Karl John Fingerhood Filed by Creditor United States of America. (Fingerhood, Karl) (Entered: 12/01/2015) |
| 12/01/2015 | 1144 | Certificate of Service Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (RE: related document(s)1139 Objection). (Root, Melissa) (Entered: 12/01/2015) |
| 12/01/2015 | 1145 | Objection to (related document(s): 1032 Debtors' Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC (Connor, Glen) Modified on 12/1/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1146 | Hearing Scheduled (RE: related document(s)1145 Objection filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC). Hearing scheduled 12/8/2015 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/01/2015) |
| 12/01/2015 | 1147 | First Interim Fee Application of Keightley & Ashner LLP for Compenation Earned and Expenses Incurred as Special Pension Benefits Counsel for Debtors Period: 9/9/2015 to 10/31/2015, Fee: $36,279.00, Expenses: $0.00. Filed by (Moore, Cathleen) Modified on 12/2/2015 to match text to pdf and correct filer (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1148 | Objection to (related document(s): 1032 Debtors' Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief) Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Davies, George) Modified on 12/2/2015 to match text to pdf (klt). (Entered: 12/01/2015) |

| | | |
|---|---|---|
| 12/01/2015 | 🔘1149 | Bankruptcy Administrator's Objection to (related document(s): 1032 Debtors' Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief (BAoffice, bg) Modified on 12/2/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 🔘1150 | Certificate of Service *re: 1) Debtors' Omnibus Reply to* 993 *the Objections to Debtors' Motion for (A) An Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order(s) (I) Approving the Sale (s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief; 2) Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief; and 3) Debtors' Agenda for Hearing Scheduled for November 24, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1093 Reply, 1094 Motion to Reject Lease or Executory Contract *Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Pro,* 1098 *Statement). (Kass, Albert) (Entered: 12/01/2015)* |
| 12/01/2015 | 🔘1151 | Certificate of Service *re: 1)Debtors' Notice of Amended Proposed Order; and 2) Summary of Third Monthly Fee Application for Compensation of Ernst & Young LLP* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1107 Statement, 1112 Application for Compensation *Third Monthly Fee Application of Ernst & Young LLP for Compensation and Expenses* for Walter Energy, Inc., et al., Accountant, Period: 10/1/2015 to 10/31/2015, Fee: $302,735.80, Expenses: $1,363.92.). (Kass, Albert) (Entered: 12/01/2015) |
| 12/01/2015 | 🔘1152 | Certificate of Service *re: Documents Served upon the Master Service List on November 25, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1114 Motion to Approve Compromise under Rule 9019 *Taft Coal Sales & Associates, Inc.'s and Walter Mineral, Inc.'s Motion for Order Approving Compromise and Settlement with Region 10 of the NLRB Pursuant to Fed. R. Bank. P. 9019,* 1115 Order on Motion, 1117 Order on Motion for Protective Order, 1119 Order on Motion To Sell Property Free and Clear of Liens. (Kass, Albert) (Entered: 12/01/2015) |
| 12/01/2015 | 🔘1153 | Amended Certificate of Service *re: 1) Notice of Filing Amendment to Ordinary Course Professionals List Pursuant to Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business; 2) Debtors' Notice of Extension of the Consensual Use of Cash Collateral Pursuant to the Amended Final Order (A) Authorizing Postpetition Use of Cash Collateral* |

| | | |
|---|---|---|
| | | *(B) Granting Adequate Protection to Prepetition Secured Parties and (C) Granting Related Relief; and 3) Debtor's Motion to Assume Ground Lease Agreement and Sell Real Property* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1049 Document, 1053 Document, 1065 Motion to Sell Property Free and Clear of Liens under Section 363(f) *Debtors' Motion to Assume Ground Lease Agreement and Sell Real Property* Fee Amount $176, 1080 Certificate of Service). (Kass, Albert) (Entered: 12/01/2015) |
| 12/01/2015 | 1154 | Jim Walter Resources, Inc.'s Motion for Order Approving Compromise and Settlement with the State of Alabama Surface Mining Commission Pursuant to Fed. R. Bankr.P. 9019 Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 12/2/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1155 | Summary of First Interim Fee Application for Maynard, Cooper and Gale, Special Counsel, Period: 7/15/2015 to 10/31/2015, Fee: $336,358.90, Expenses: $2,975.78. Filed by Attorney Jayna Partain Lamar (Attachments: # 1 Exhibit Exhibit A (Lamar Declaration)) (Lamar, Jayna) Modified on 12/2/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1156 | First Interim Application of Ernst & Young LLP for Compensation and Expenses Period: 7/15/2015 to 10/31/2015, Fee: $921,099.90, Expenses: $5,368.83. Filed by (Moore, Cathleen) Modified on 12/2/2015 to match text to pdf and correct filer (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1157 | First Interim Fee Application of AlixPartners, LLP Seeking Compensation for Services Rendered and Reimbursement of Expenses Incurred as Restructuring Advisor to Walter Energy, Inc., Period: 7/15/2015 to 10/31/2015, Fee: $2,569,193.50, Expenses: $143,716.68. Filed by (Moore, Cathleen) Modified on 12/2/2015 to match text to pdf and correct filer (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1158 | Debtors' Notice of (I) Extension of the Consensual Use of Cash Collateral Pursuant to the Amended Final Order and (II) Agreement Regarding Adequate Protection Payments Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 12/2/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1159 | Steering Committee's Emergency Motion for Authorization to File Information Under Seal in Connection with the Motion to Determine the Value of First Lien Creditors Adequate Protection Claims Filed by Interested Party Steering Committee (Hall, Michael) Modified on 12/2/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1160 | Steering Committee's Motion to Expedite 1159 Emergency Motion to File Under Seal Filed by Interested Party Steering Committee (Hall, Michael) Modified on 12/2/2015 to match text to pdf and add related docket entry number (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1161 | Steering Committee's Motion to Determine the Value of First Lien Secured Parties Adequate Protection Claims Filed by Interested Party |

| | | |
|---|---|---|
| | | Steering Committee (Hall, Michael) Modified on 12/2/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1162 | Expert Report of Tyler Cowan of Lazard Freres & Co LLC Filed by Interested Party Steering Committee (RE: related document(s)1161 Steering Committee's Motion to Determine the Value of First Lien Secured Parties Adequate Protection Claims). (Hall, Michael) Modified on 12/2/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1163 | Expert Report of Edward G. Lee of Duff & Phelps, LLC Filed by Interested Party Steering Committee (RE: related document(s)1161 Steering Committee's Motion to Determine the Value of First Lien Secured Parties Adequate Protection Claims). (Hall, Michael) Modified on 12/2/2015 to match text to pdf (klt). (Entered: 12/01/2015) |
| 12/01/2015 | 1164 | Notice of Steering Committee's (RE: related document(s)1161 Motion to Determine the Value of First Lien Secured Parties Adequate Protection Claims as a Result of the Diminution in Value of the First Lien Secured Parties' Collateral). Hearing scheduled 12/22/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (Hall, Michael) Modified on 12/2/2015 (klt). (Entered: 12/01/2015) |
| 12/02/2015 | 1165 | Hearing Scheduled (RE: related document(s)1148 Objection filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 1149 Objection filed by Bankruptcy Administrator J. Thomas Corbett). Hearing scheduled 12/8/2015 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/02/2015) |
| 12/02/2015 | 1166 | Notice of Hearing on (RE: related document(s)1147 Application for Compensation filed by Financial Advisor Keightley & Ashner LLP, 1154 Motion to Approve Compromise under Rule 9019 filed by Debtor Walter Energy, Inc., et al., 1155 Application for Compensation filed by Attorney Maynard, Cooper and Gale, 1156 Application for Compensation, 1157 Application for Compensation filed by Other Professional AixPartners LLP). Hearing scheduled 12/22/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/02/2015) |
| 12/02/2015 | 1167 | Notice of Appearance and Request for Notice Filed by Creditor CSX Transportation, Inc.. (Maddock, John) (Entered: 12/02/2015) |
| 12/02/2015 | 1168 | Order Expediting Hearing on Steering Committee's Emergency Motion for Order Authorizing the Filing of Certain Information Under Seal In Connection with Steering Committee's Motion to Determine the Value of the First Lien Secured Parties' Adequate Protection Claims as a Result of the Diminution in Value of the First Lien Secured Parties' Collateral Signed on 12/2/2015 (RE: related document(s)1159 Steering Committee's |

| | | |
|---|---|---|
| | | Emergency Motion for Authorization to File Information Under Seal in Connection with the Motion to Determine the Value of First Lien Creditors Adequate Protection Claims, 1160 Motion for Expedited Hearing filed by Interested Party Steering Committee). Hearing scheduled 12/8/2015 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/02/2015) |
| 12/02/2015 | 1169 | Notice of Hearing Filed by Interested Party Steering Committee (RE: related document(s)1159 Steering Committee's Emergency Motion for Authorization to File Information Under Seal in Connection with the Motion to Determine the Value of First Lien Creditors Adequate Protection Claims). Hearing scheduled 12/8/2015 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (Carson, D Christopher) Modified on 12/2/2015 to match text to pdf (klt). (Entered: 12/02/2015) |
| 12/02/2015 | 1170 | Fifth Joint Stipulation to Extend the Challenge Period filed by The Steering Committee, The Administrative Agent, The First Lien Trustee and the Second Lien Trustee. (Bensinger, Bill) Modified on 12/3/2015 to match text to pdf (klt). (Entered: 12/02/2015) |
| 12/02/2015 | 1171 | Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 12/3/2015 to match text to pdf (klt). (Entered: 12/02/2015) |
| 12/02/2015 | 1172 | Certificate of Service *re: Documents Served on December 1, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1136 Application for Compensation *First Interim Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred as Attorneys for Debtors for the Period from July 15, 2015 through October 31, 2015* for Walter En, 1138 Application for Compensation *First Monthly Fee Application of Keightley & Ashner LLP for Compensation Earned and Expenses Incurred as Special Pension Benefits Counsel for Debtors for the Period from September 9, 2015 through October 31, 2015*, 1142 Statement, 1147 Application for Compensation *First Interim Fee Application of Keightley & Ashner LLP for Compenation Earned and Expenses Incurred as Special Pension Benefits Counsel for Debtors for the Period from September 9, 2015 through October 31, 2015*, 1154 Motion to Approve Compromise under Rule 9019 *Jim Walter Resources, Inc.'s Notice and Motion for Order Approving Compromise and Settlement with the State of Alabama Surface Mining Commission Pursuant to Fed. R. Bankr.P. 9019*, 1156 Application for Compensation *First Interim Application of Ernst & Young LLP for Compensation and Expenses for the Period from July 15, 2015 through October 31, 2015* for Walter Energy, Inc., et al., Auditor, Period: 7/15/2015 to 10/31/2015, 1157 Application for Compensation *First Interim Fee Application of AlixPartners, LLP Seeking Compensation for Services Rendered and Reimbursement of Expenses Incurred as Restructuring Advisor to Walter Energy, Inc. for the Period from July 15, 2015 thr, 1158 Document*). (Kass, Albert) (Entered: 12/02/2015) |
| 12/02/2015 | 1173 | Certificate of Service *re: 1) Notice of Bidding Procedures, Auction Date and Sale Hearing; and Notice of Sale Hearing* Filed by Other Professional |

| | | |
|---|---|---|
| | | Kurtzman Carson Consultants LLC (RE: related document(s)1121 Notice). (Kass, Albert) (Entered: 12/02/2015) |
| 12/02/2015 | 1174 | Certificate of Service *re: Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors' Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); and (VI) Granting Certain Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1119 Order on Motion To Sell Property Free and Clear of Liens). (Kass, Albert) (Entered: 12/02/2015) |
| 12/03/2015 | 1175 | BNC Certificate of Notice (RE: related document(s)1141 Notice of Hearing). Notice Date 12/03/2015. (Admin.) (Entered: 12/04/2015) |
| 12/04/2015 | 1176 | Summary of Third Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred Period: 10/1/2015 to 10/31/2015, Fee: $1,860,730.25, Expenses: $106,144.53. Filed by (Bailey, James) Modified on 12/7/2015 to match text to pdf and correct filer (klt). (Entered: 12/04/2015) |
| 12/04/2015 | 1177 | Second Monthly Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Period: 10/1/2015 to 10/31/2015, Fee: $200,000.00, Expenses: $10,903.88. Filed by (Bailey, James) Modified on 12/7/2015 to match text to pdf and correct filer (klt). (Entered: 12/04/2015) |
| 12/04/2015 | 1178 | First Interim Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of all Actual and Necessary Expenses Period: 7/15/2015 to 10/31/2015, Fee: $709,677.42, Expenses: $10,903.88. Filed by (Bailey, James) Modified on 12/7/2015 to match text to pdf and correct filer (klt). (Entered: 12/04/2015) |
| 12/04/2015 | 1179 | Motion to Expedite Hearing (related documents 1178 Application for Compensation) *Debtors' Motion for Expedited Hearing on the First Interim Fee Application of PJT Partners as Financial Advisor and Investment Banker to the Debtors and Debtors-In-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred for the Period of July 15, 2015 through October 31, 2015* Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) (Entered: 12/04/2015) |
| 12/04/2015 | 1180 | BNC Certificate of Notice (RE: related document(s)1168 Notice and Order). Notice Date 12/04/2015. (Admin.) (Entered: 12/05/2015) |
| 12/04/2015 | 1181 | |

| | | BNC Certificate of Notice (RE: related document(s)1166 Notice of Hearing). Notice Date 12/04/2015. (Admin.) (Entered: 12/05/2015) |
|---|---|---|
| 12/07/2015 | 1182 | Hearing Scheduled (RE: related document(s)1179 Motion to Expedite Hearing filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 12/8/2015 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/07/2015) |
| 12/07/2015 | 1183 | Order and Notice of Hearing Signed on 12/7/2015 continuing (RE: related document(s)920 Amended Motion for Relief From Stay filed by Creditor Industrial Mining Supply, Inc.). Hearing scheduled 12/22/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/07/2015) |
| 12/07/2015 | 1184 | Order and Notice of Hearing Signed on 12/7/2015 continuing (RE: related document(s)1032 Debtors' Motion for an Order (A) Approving the Debtors' Key EmployeeRetention Plan and (B) Granting Related Relief, 1133 Objection filed by Creditor United Mine Workers of America, 1139 Objection filed by Official Committee of Retired Employees of Walter Energy, Inc., 1145 Objection filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC, 1148 Objection filed by United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 1149 Objection filed by Bankruptcy Administrator J. Thomas Corbett). Hearing scheduled 12/15/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/07/2015) |
| 12/07/2015 | 1185 | Statement *Debtors' Agenda for Hearing Scheduled for December 8, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 12/07/2015) |
| 12/08/2015 | 1186 | Notice of Deadline of December 9, 2015 at 12:00 P.M. Central Standard Time for Objections to the Debtors' Motion for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 12/8/2015 to match text to pdf (klt). (Entered: 12/08/2015) |
| 12/08/2015 | 1187 | Confirmed Telephonic Appearance Schedule from December 8, 2015 Hearing (RE: related document(s)1038 Application for an Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing (I) theAssignment of the Engagement Letter Between the Debtors and Blackstone Advisory Partners L.P. to PJT, 1065 Debtor's Motion to Assume Ground Lease Agreement and Sell Real Property, 1159 Steering Committee's Emergency Motion for Authorization to File Information Under Seal in Connection with the Motion to Determine the Value of First Lien Creditors Adequate Protection Claims, 1179 Motion to |

| | | |
|---|---|---|
| | | Expedite Hearing on Debtors' Motion for Expedited Hearing on the First Interim Fee Application of PJT Partners). (klt) (Entered: 12/08/2015) |
| 12/08/2015 | 🌐1188 | Order (A) Authorizing Debtor's Motion to Assume Ground Lease Agreement Nunc Pro Tunc, (B) Authorizing Sale of Real Property, and (C) Granting Related Relief (Related Doc # 1065) Signed on 12/8/2015. (klt) (Entered: 12/08/2015) |
| 12/08/2015 | 🌐1189 | Objection to (related document(s): 1094 Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief Filed by Creditor United Mine Workers of America (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E) (Kimble, Jennifer) Modified on 12/9/2015 to match text to pdf (klt). (Entered: 12/08/2015) |
| 12/08/2015 | 🌐1190 | Order Pursuant to 11 U.S.C. §§ 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing (I) the Assignment of the Engagement Letter Between the Debtors and Blackstone Advisory Partners L.P. to PJT Partners LP and (II) the Retention of PJT Partners LP as Investment Banker to the Debtors Nunc Pro Tunc to October 1, 2015 (Related Doc # 1038) Signed on 12/8/2015. (klt) (Entered: 12/08/2015) |
| 12/09/2015 | 🌐1191 | Hearing Scheduled (RE: related document(s)1189 Objection filed by Creditor United Mine Workers of America). Hearing scheduled 12/15/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/09/2015) |
| 12/09/2015 | 🌐1192 | Order Granting Steering Committee's Emergency Motion for Authorization to File Information Under Seal in Connection with the Motion to Determine the Value of First Lien Creditors Adequate Protection Claims Signed on 12/9/2015 (RE: related document(s)1159). (klt) (Entered: 12/09/2015) |
| 12/09/2015 | 🌐1193 | Order Granting Motion to Expedite Hearing (Related Doc # 1179) Signed on 12/9/2015. Hearing to be held on 12/22/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 1178 First Interim Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of all Actual and Necessary Expenses (klt) (Entered: 12/09/2015) |
| 12/09/2015 | 🌐1194 | 🔊 PDF with attached Audio File. Court Date & Time [ 12/8/2015 1:29:10 PM ]. File Size [ 2504 KB ]. Run Time [ 00:06:57 ]. (RE: Doc #1038; Application for an Order Pursuant to 11 U.S.C. Sections 327(a) and 328(a) and Fed. R. Bankr. P. 2014(a) Authorizing (I) the Assignment of the Engagement Letter Between the Debtors and Blackstone Advisory Partners L.P. to PJT Partne). (adiuser). (Entered: 12/09/2015) |
| 12/09/2015 | 🌐1195 | Opposition to (related document(s): 1094 Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing |

| | | |
|---|---|---|
| | | the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC (Connor, Glen) Modified on 12/9/2015 to match text to pdf (klt). (Entered: 12/09/2015) |
| 12/09/2015 | 🔘1196 | Order Scheduling Omnibus Hearing Dates Wednesday, January 6, 2016 at 9:00 a.m.;Wednesday, January 20, 2016 at 10:00 a.m.; Wednesday, February 3, 2016 at 10:00 a.m.; Wednesday, February 17, 2016 at 10:00 a.m.; Wednesday, March 2, 2016 at 10:00 a.m.; and Wednesday, March 16, 2016 at 10:00 a.m. Signed on 12/9/2015. (klt) (Entered: 12/09/2015) |
| 12/09/2015 | 🔘1197 | Hearing Scheduled (RE: related document(s)1195 Opposition filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC). Hearing scheduled 12/15/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/09/2015) |
| 12/09/2015 | 🔘1198 | Objection to (related document(s): 1094 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Attachments: # 1 Exhibit Exhibit A Stover Declaration # 2 Exhibit Exhibit 1A to Stover Declaration # 3 Exhibit 1B to Stover Declaration # 4 Exhibit Exhibit 2 to Stover Declaration # 5 Exhibit Exhibit 3 to Stover Declaration # 6 Exhibit Exhibit 4 to Stover Declaration # 7 Exhibit Exhibit 5 to Stover Declaration # 8 Exhibit Exhibit 6 to Stover Declaration # 9 Exhibit Exhibit 7 to Stover Declaration # 10 Exhibit Exhibit B to Objection) (Davies, George) Modified on 12/9/2015 to match text to pdf (klt). (Entered: 12/09/2015) |
| 12/09/2015 | 🔘1199 | Joint Stipulation of the Debtors and The Committee of Retired Employees Extending the Date for Filing Objections to the Debtors' Section 1114 Motion to 12/10/2015 at 120:00 p.m. Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., and Debtor Walter Energy, Inc., et al. (Carmody, Richard) Modified on 12/9/2015 (klt). (Entered: 12/09/2015) |
| 12/09/2015 | 🔘1200 | Hearing Scheduled (RE: related document(s)1198 Objection filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 |

| | | |
|---|---|---|
| | | and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees). Hearing scheduled 12/15/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/09/2015) |
| 12/09/2015 | 🌐1201 | Certificate of Service *re: Summary of Third Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred Period: 10/1/2015 to 10/31/2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1176 Application for Compensation *Third Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period fr). (Kass, Albert) (Entered: 12/09/2015)* |
| 12/09/2015 | 🌐1202 | Certificate of Service *re: Debtors' Agenda for Hearing Scheduled for December 8, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1185 Statement). (Kass, Albert) (Entered: 12/09/2015) |
| 12/09/2015 | 🌐1203 | Amended Certificate of Service *re: Debtors' Agenda for Hearing Scheduled for December 8, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1185 Statement, 1202 Certificate of Service). (Kass, Albert) (Entered: 12/09/2015) |
| 12/09/2015 | 🌐1204 | Statement Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (RE: related document(s)1094 Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114 (g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief. (Bensinger, Bill) Modified on 12/9/2015 to match text to pdf (klt). (Entered: 12/09/2015) |
| 12/09/2015 | 🌐1205 | Certificate of Service Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (RE: related document(s)1199 Stipulation). (Root, Melissa) (Entered: 12/09/2015) |
| 12/09/2015 | 🌐1206 | Certificate of Service *re: 1) Second Monthly Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Period: 10/1/2015 to 10/31/2015; 2) First Interim Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of all Actual and Necessary Expenses Period: 7/15/2015 to 10/31/2015; and 3) Debtors' Motion for Expedited Hearing on the First Interim Fee Application of PJT Partners as Financial Advisor and Investment Banker to the Debtors and Debtors-In-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred for the Period of July 15, 2015 through October 31,* |

| | | |
|---|---|---|
| | | *2015 Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1177 Application for Compensation Second Monthly Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement, 1178 Application for Compensation First Interim Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement o, 1179 Motion to Expedite Hearing (related documents 1178 Application for Compensation) Debtors' Motion for Expedited Hearing on the First Interim Fee Application of PJT Partners as Financial Advisor and Investment Banker to the Debtors and Debtor). (Kass, Albert) (Entered: 12/09/2015)* |
| 12/09/2015 | 1207 | Debtors' Motion for an Order Approving Global Settlement Among the Debtors, Official Committee of Unsecured Creditors, Steering Committee and Stalking Horse Purchaser Pursuant to Fed. R. Bankr. P. 9019 Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 12/10/2015 to match text to pdf (klt). (Entered: 12/09/2015) |
| 12/09/2015 | 1208 | Motion to Expedite Hearing (related documents 1207 Debtors' Motion for Expedited Hearing on Debtors' Motion for an Order Approving Global Settlement Among the Debtors, Official Committee of Unsecured Creditors, Steering Committee and Stalking Horse Purchaser Pursuant to Fed. R. Bankr. P. 9019 Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 12/10/2015 to match text to pdf (klt). (Entered: 12/09/2015) |
| 12/09/2015 | 1209 | BNC Certificate of Notice (RE: related document(s)1183 Notice and Order). Notice Date 12/09/2015. (Admin.) (Entered: 12/10/2015) |
| 12/09/2015 | 1210 | BNC Certificate of Notice (RE: related document(s)1184 Notice and Order). Notice Date 12/09/2015. (Admin.) (Entered: 12/10/2015) |
| 12/10/2015 | 1211 | Order Granting Motion to Expedite Hearing (Related Doc # 1208) Signed on 12/10/2015. Hearing to be held on 12/22/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 1207 Debtors' Motion for an Order Approving Global Settlement Among the Debtors, Official Committee of Unsecured Creditors, Steering Committee and Stalking Horse Purchaser Pursuant to Fed. R. Bankr. P. 9019, (klt) (Entered: 12/10/2015) |
| 12/10/2015 | 1212 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief Filed by Official Committee of Retired Employees |

| | | |
|---|---|---|
| | | of Walter Energy, Inc. (Attachments: # <u>1</u> Exhibit A - December 3 counterproposal # <u>2</u> Exhibit B - Declaration of Daniel J. Rhodes # <u>3</u> Exhibit C - December 8 proposal # <u>4</u> Exhibit D - November 13 proposal # <u>5</u> Exhibit E - November 13 email Cornish to Steege # <u>6</u> Exhibit F - November 19 letter Cornish to Steege # <u>7</u> Exhibit G - November 19 email Steege to Cornish # <u>8</u> Exhibit H - November 20 email Steege to Cornish # <u>9</u> Exhibit I - November 25 email Root to Cornish # <u>10</u> Exhibit J - November 30 email Root to Cornish # <u>11</u> Exhibit K - December 7 email Cornish to Steege # <u>12</u> Exhibit L - December 10 counterproposal) (Carmody, Richard) Modified on 12/11/2015 to correct related docket entry (klt). (Entered: 12/10/2015) |
| 12/10/2015 | <u>1213</u> | Objection to (related document(s): <u>993</u> Motion to Sell Property Free and Clear of Liens under Section 363(f) Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Esta filed by Debtor Walter Energy, Inc., et al.) Filed by Ronnie Hodges (klt) (Entered: 12/10/2015) |
| 12/10/2015 | 1214 | **CORRECTED DUE TO WRONG HEARING DATE** - Hearing Scheduled (RE: related document(s)<u>1213</u> Objection). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 12/10/2015 (klt). (Entered: 12/10/2015) |
| 12/10/2015 | <u>1215</u> | Objection to (related document(s): <u>993</u> Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief ) Filed by Interested Party Howard Smith Jr. (klt) Modified on 12/11/2015 to correct related docket entry (klt). (Entered: 12/10/2015) |
| 12/10/2015 | 1216 | **incorrect hearing date; to be rescheduled to 1/6/2016** - Hearing Scheduled (RE: related document(s)<u>1215</u> Objection filed by Interested Party Howard Smith). Hearing scheduled 12/15/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 12/11/2015 (klt). (Entered: 12/10/2015) |
| 12/10/2015 | <u>1217</u> | Objection to (related document(s): <u>993</u> Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and |

| | | |
|---|---|---|
| | | Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief Filed by Interested Party Cindy Eulenstein (klt) Modified on 12/11/2015 to correct related docket entry (klt). (Entered: 12/10/2015) |
| 12/10/2015 | 1218 | **incorrect hearing date; to be rescheduled to 1/6/2016** - Hearing Scheduled (RE: related document(s)1217 Objection filed by Interested Party Cindy Eulenstein). Hearing scheduled 12/15/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 12/11/2015 (klt). (Entered: 12/10/2015) |
| 12/10/2015 | 1219 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief ) Filed by Interested Party Ricky Darrell Rose (klt) Modified on 12/11/2015 to correct related docket entry (klt). (Entered: 12/10/2015) |
| 12/10/2015 | 1220 | Certificate of Service Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (RE: related document(s)1212 Objection). (Root, Melissa) (Entered: 12/10/2015) |
| 12/10/2015 | 1221 | Transcript of hearing held on: 12/08/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 03/9/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 12/17/2015. Redaction Request Due By 12/31/2015. Redacted Transcript Submission Due By 01/11/2016. Transcript access will be restricted through 03/9/2016. (Bowen, James) (Entered: 12/10/2015) |
| 12/10/2015 | 1222 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) |

| | | |
|---|---|---|
| | | Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief ) Filed by Interested Party Melvin D. Blizzard (klt) Modified on 12/11/2015 to correct related docket entry (klt). (Entered: 12/10/2015) |
| 12/10/2015 | 🔘1223 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief) Filed by Interested Party Charles E. Boyd (klt) Modified on 12/11/2015 to correct related docket entry (klt). (Entered: 12/10/2015) |
| 12/10/2015 | 🔘1224 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief ) Filed by Interested Party Terry Eulenstein (klt) Modified on 12/11/2015 to correct related docket entry (klt). (Entered: 12/10/2015) |
| 12/10/2015 | 🔘1225 | **incorrect hearing date; to be rescheduled to 1/6/2016** - Hearing Scheduled (RE: related document(s)1212 Objection filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., 1219 Objection filed by Interested Party Ricky Darrell Rose, 1222 Objection filed by Interested Party Melvin D. Blizzard, 1223 Objection filed by Interested Party Charles E. Boyd, 1224 Objection filed by Interested Party Terry Eulenstein). Hearing scheduled 12/15/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 12/11/2015 (klt). (Entered: 12/10/2015) |
| 12/10/2015 | 🔘1226 | **incorrect hearing date; to be rescheduled to 1/6/2016** - Corrected Hearing Scheduled (RE: related document(s)1213 Objection, 1214 Hearing Scheduled). Hearing scheduled 12/15/2015 at 09:00 AM at |

| | | |
|---|---|---|
| | | Courtroom 3 (TOM) Birmingham. (klt) Modified on 12/11/2015 (klt). (Entered: 12/10/2015) |
| 12/10/2015 | 1227 | Notice of Withdrawal of Debtors' Motion to Reject USW Collective Bargaining Agreements Solely to the Extent that it Seeks Relief with Respect to the USW CBA (Re: Document 1094) Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 12/11/2015 to match text to pdf and add related docket entry number (klt). (Entered: 12/10/2015) |
| 12/10/2015 | 1228 | Certificate of Service *re: Notice of Deadline of December 9, 2015 at 12:00 P.M. Central Standard Time for Objections to the Debtors' Motion for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1186 Document). (Kass, Albert) (Entered: 12/10/2015) |
| 12/10/2015 | 1229 | Certificate of Service *re: Documents Served on December 9, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1188 Order on Motion To Sell Property Free and Clear of Liens, 1190 Order on Application to Employ, 1193 Order on Motion to Expedite Hearing, 1207 Motion to Approve Compromise under Rule 9019 *Debtors' Motion for an Order Approving Global Settlement Among the Debtors, Official Committee of Unsecured Creditors, Steering Committee and Stalking Horse Purchaser Pursuant to Fed. R. Bankr. P. 9,* 1208 *Motion to Expedite Hearing (related documents 1207 Motion to Approve Compromise under Rule 9019) Debtors' Motion for Expedited Hearing on Debtors' Motion for an Order Approving Global Settlement Among the Debtors, Official Committee of).* (Kass, Albert) (Entered: 12/10/2015) |
| 12/10/2015 | 1230 | Certificate of Service *(Supplemental) re: 1) Certificate of Service re: Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code; and 2) Notice Signed on November 25, 2015. Written objections to the Motion to Sell Assets by Auction must be received by the Clerk of Court on or before 4:00 o'clock p.m. central time on Thursday, December 17, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)728 Certificate of Service, 1119 Order on Motion To Sell Property Free and Clear of Liens, 1121 Notice). (Kass, Albert) (Entered: 12/10/2015) |
| 12/10/2015 | 1231 | Summary of First Monthly Application for Compensation of Morrison & Foerster, LLP for Bill D Bensinger, Creditor Committee Attorney, Period: 8/5/2015 to 8/31/2015, Fee: $946,073.50, Expenses: $15,478.73. Filed by (Bensinger, Bill) Modified on 12/11/2015 to match text to pdf (klt). (Entered: 12/10/2015) |
| 12/10/2015 | 1232 | Summary of Second Monthly Application for Compensation of Morrison & Foerster, LLP for Bill D Bensinger, Creditor Committee Attorney, Period: 9/1/2015 to 9/30/2015, Fee: $663,730.25, Expenses: $37,834.11. Filed by (Bensinger, Bill) Modified on 12/11/2015 to match text to pdf (klt). (Entered: 12/10/2015) |

| 12/10/2015 | ☉1233 | Summary of Third Application for Compensation of Morrison & Foerster, LLP for Bill D Bensinger, Creditor Committee Attorney, Period: 10/1/2015 to 10/31/2015, Fee: $150,885.00, Expenses: $5,404.70. Filed by (Bensinger, Bill) Modified on 12/11/2015 to match text to pdf (klt). (Entered: 12/10/2015) |
|---|---|---|
| 12/10/2015 | ☉1234 | Certification of Sandra E. Horwitz, Managing Director of Delaware Trust Company, a member of the Official Committee of Unsecured Creditors, in Support of Request for Reimbursement of Expenses for the Period of 8/4/2016 through 8/6/2015 (Bensinger, Bill) Modified on 12/11/2015 to match text to pdf (klt). (Entered: 12/10/2015) |
| 12/10/2015 | ☉1235 | Certification of Grant Crandall, General Counsel of United Mine Workers of America in Support of Request for Reimbursement of Expenses for the period of 8/1/2015 to 10/31/2015 Filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 12/11/2015 to match text to pdf (klt). (Entered: 12/10/2015) |
| 12/10/2015 | ☉1236 | BNC Certificate of Notice (RE: related document(s)1188 Order on Motion To Sell Property Free and Clear of Liens). Notice Date 12/10/2015. (Admin.) (Entered: 12/11/2015) |
| 12/11/2015 | ☉1237 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases filed by Debtor Walter Energy, Inc., et al.) Filed by Vickie R. Craig (klt) (Entered: 12/11/2015) |
| 12/11/2015 | ☉1238 | Hearing Scheduled (RE: related document(s)1237 Objection). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/11/2015) |
| 12/11/2015 | ☉1239 | Proposed Findings of Fact and Conclusions of Law Filed by Creditor United Mine Workers of America (RE: related document(s)1094 Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, And (C) Terminate Retiree Benefits. And (II) Granting Related Relief). (Kimble, Jennifer) Modified on 12/11/2015 to match text to pdf (klt). (Entered: 12/11/2015) |
| 12/11/2015 | ☉1240 | Debtors' Omnibus Reply to Objections to Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief (Re Item: 1032) Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 12/11/2015 to match text to pdf (klt). (Entered: 12/11/2015) |
| 12/11/2015 | ☉1241 | Findings of Fact and Conclusions of Law Filed by Official Committee of Retired Employees of Walter Energy, Inc. (RE: related document(s)1094 Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114 (g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief). |

| | | |
|---|---|---|
| | | (Attachments: # 1 Exhibit 1 # 2 Exhibit 2 # 3 Exhibit 3 # 4 Exhibit 4 # 5 Exhibit 5 # 6 Exhibit 6 # 7 Exhibit 7 # 8 Exhibit 8 # 9 Exhibit 9) (Carmody, Richard) Modified on 12/11/2015 to match text to pdf (klt). (Entered: 12/11/2015) |
| 12/11/2015 | 🔵1242 | Debtors' Proposed Findings of Fact and Conclusions of Law Granting Debtors' Motion for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (RE: related document(s)1094). (Darby, Patrick) Modified on 12/11/2015 to match text to pdf (klt). (Entered: 12/11/2015) |
| 12/11/2015 | 🔵1243 | Proposed Findings of Fact and Conclusions of Law Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Related Doc 1094 (Davies, George) Modified on 12/11/2015 to match text to pdf and add related docket entry number (klt). (Entered: 12/11/2015) |
| 12/11/2015 | 🔵1244 | Hearing Scheduled (RE: related document(s)1240 Debtors' Omnibus Reply to Objections to Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief. Hearing scheduled 12/15/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/11/2015) |
| 12/11/2015 | 🔵 | Corrective Entry - incorrect hearing date; to be rescheduled to 1/6/2016 (RE: related document(s) 1216 Hearing Scheduled, 1218 Hearing Scheduled, 1225 Hearing Scheduled, 1226 Hearing Scheduled). (klt) (Entered: 12/11/2015) |
| 12/11/2015 | 🔵1245 | Fee Examiner's Final Report Regarding First Interim Fee Application Request of Keightley & Ashner LLP Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 12/11/2015 to match text to pdf (klt). (Entered: 12/11/2015) |
| 12/11/2015 | 🔵1246 | Corrected Hearing Scheduled (RE: related document(s)1212 Objection filed by Official Committee of Retired Employees of Walter Energy, Inc., 1213 Objection filed by Ronnie Hodges, 1215 Objection filed by Howard Smith, 1217 Objection filed by Cindy Eulenstein, 1219 Objection filed by Ricky Darrell Rose, 1222 Objection filed by Melvin D. Blizzard, 1223 Objection filed by Charles E. Boyd, 1224 Objection filed by Terry Eulenstein). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/11/2015) |
| 12/11/2015 | 🔵1247 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of |

| | | |
|---|---|---|
| | | Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief Filed by Interested Party Susan H. Cottingham and Samuel M. Cottingham (klt) Modified on 12/11/2015 (klt). (Entered: 12/11/2015) |
| 12/11/2015 | ⚫1248 | Hearing Scheduled (RE: related document(s)1247 Objection filed by Interested Party Susan H. Cottingham and Samuel M. Cottingham ). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/11/2015) |
| 12/11/2015 | ⚫1249 | CORRECTIVE ENTRY *Objection incorrectly related to the wrong motion* Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (RE: related document(s)1212 Objection). (Carmody, Richard) (Entered: 12/11/2015) |
| 12/11/2015 | ⚫1250 | Objection to (related document(s): 1094 Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Pro filed by Debtor Walter Energy, Inc., et al.) Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit D # 5 Exhibit E # 6 Exhibit F # 7 Exhibit G # 8 Exhibit H # 9 Exhibit I # 10 Exhibit J # 11 Exhibit K # 12 Exhibit L) (Carmody, Richard) Modified on 12/11/2015 to match text to pdf (klt). (Entered: 12/11/2015) |
| 12/11/2015 | ⚫1251 | Certificate of Service Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (RE: related document(s)1241 Findings of Fact and Conclusions of Law). (Root, Melissa) (Entered: 12/11/2015) |
| 12/11/2015 | ⚫1252 | Hearing Scheduled (RE: related document(s)1250 Objection filed by Official Committee of Retired Employees of Walter Energy, Inc.). Hearing scheduled 12/15/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/11/2015) |
| 12/11/2015 | ⚫1253 | Notice of Appearance and Request for Notice by C Taylor Crockett Filed by Creditor RoShonda Cotten. (Crockett, C) (Entered: 12/11/2015) |
| 12/11/2015 | ⚫1254 | BNC Certificate of Notice (RE: related document(s)1190 Order on Application to Employ). Notice Date 12/11/2015. (Admin.) (Entered: 12/12/2015) |
| 12/11/2015 | ⚫1255 | BNC Certificate of Notice (RE: related document(s)1192 Order Granting). Notice Date 12/11/2015. (Admin.) (Entered: 12/12/2015) |
| 12/11/2015 | ⚫1256 | |

| | | |
|---|---|---|
| | 1257 | BNC Certificate of Notice (RE: related document(s)1193 Order on Motion to Expedite Hearing). Notice Date 12/11/2015. (Admin.) (Entered: 12/12/2015) |
| 12/11/2015 | 1257 | BNC Certificate of Notice (RE: related document(s)1196 Order (Generic)). Notice Date 12/11/2015. (Admin.) (Entered: 12/12/2015) |
| 12/11/2015 | 1259 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief Fee filed by Debtor Walter Energy, Inc., et al.) Filed by Interested Party Barbara Warren (klt) (Entered: 12/14/2015) |
| 12/12/2015 | 1258 | BNC Certificate of Notice (RE: related document(s)1211 Order on Motion to Expedite Hearing). Notice Date 12/12/2015. (Admin.) (Entered: 12/13/2015) |
| 12/14/2015 | 1260 | Hearing Scheduled (RE: related document(s)1259 Objection filed by Interested Party Barbara Warren). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 1261 | Debtors' Omnibus Reply in Support of the Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c), and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief (Re Item: 1094) Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 12/14/2015 to match text to pdf (klt). (Entered: 12/14/2015) |
| 12/14/2015 | 1262 | Fee Examiner's Final Report Regarding Second and Third Monthly and First Interim Fee Application Requests of Bradley Arant Boult Cummings LLP Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 12/14/2015 to match text to pdf (klt). (Entered: 12/14/2015) |
| 12/14/2015 | 1263 | Hearing Scheduled (RE: related document(s)1261 Debtors' Omnibus Reply in Support of the Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c), and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief). Hearing scheduled 12/15/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 1264 | Debtors' Agenda for Hearing Scheduled for December 15, 2015 Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) Modified on 12/14/2015 to match text to pdf (klt). (Entered: 12/14/2015) |

| 12/14/2015 | 🔘1265 | Fee Examiner's Final Report Regarding Second and Third Monthly and First Interim Fee Application Requests of Ernst & Young LLP Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 12/14/2015 to match text to pdf (klt). (Entered: 12/14/2015) |
|---|---|---|
| 12/14/2015 | 🔘1266 | Objection to 1171 Debtors' Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Interested Party Jeffrey Brian Watts (klt) Modified on 1/5/2016 to correct text and related docket entry (klt). (Entered: 12/14/2015) |
| 12/14/2015 | 🔘1267 | Request to Remain Creditor Filed by Interested Party Franklin Perdue . (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 🔘1268 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Sherry Joyce Welborn (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 🔘1269 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Melvin Dixon (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 🔘1270 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditor Brian McMlelland (Gray, Patrick) Modified on 12/14/2015 to match text to pdf (klt). (Entered: 12/14/2015) |
| 12/14/2015 | 🔘1271 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Parties Jackie E. Carroll , Robert W. Carroll Jr. (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 🔘1272 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party James E. Hicks (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 🔘1273 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Joe Hill (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 🔘1274 | Objection to (related document(s): 993 Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party James C. Alley Sr. (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 🔘1275 | |

| | | |
|---|---|---|
| | | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Keith Porter (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 1276 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Terry Hill (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 1277 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Jack D. Walker (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 1278 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Shelia Renee' Holmes (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 1279 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Richmond Phillips Jr. (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 1280 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Parties Deborah Keyes , Norman Whitlock (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 1281 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Parties Earvin White , Lavarn White (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 1282 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Robert L. Moten Jr. (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 1283 | Certification Regarding Confidential and Highly Confidential Material Filed by Michael Bazley . (klt) (Entered: 12/14/2015) |
| 12/14/2015 | 1284 | Debtors' Notice of Proposed Stipulation and Order Resolving Debtors' Motion as to the Non-Union Retirees Only Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief (RE: related document(s)1094 Debtors' Motion Pursuant to 11 U.S.C. §§ 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements). (Darby, |

| | | |
|---|---|---|
| | | Patrick) Modified on 12/14/2015 to match text to pdf (klt). (Entered: 12/14/2015) |
| 12/14/2015 | ⬤1285 | Fee Examiner's Final Report Regarding Second and Third Monthly and First Interim Fee Application Requests of AlixPartners, LLP Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 12/15/2015 to match text to pdf (klt). (Entered: 12/14/2015) |
| 12/14/2015 | ⬤1286 | Debtors' Notice of Filing Proposed Form of Sale Order Filed by Debtor Walter Energy, Inc., et al. (RE: related document(s)993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections). (Darby, Patrick) Modified on 12/15/2015 to match text to pdf (klt). (Entered: 12/14/2015) |
| 12/15/2015 | ⬤1287 | Hearing Scheduled (RE: related document(s)1268 Objection filed by Interested Party Sherry Joyce Welborn, 1269 Objection filed by Interested Party Melvin Dixon, 1270 Objection filed by Creditor Brian McMlelland, 1271 Objection filed by Interested Party Robert W. Carroll, Interested Party Jackie E. Carroll, 1272 Objection filed by Interested Party James E. Hicks, 1273 Objection filed by Interested Party Joe Hill, 1274 Objection filed by Interested Party James C. Alley, 1275 Objection filed by Interested Party Keith Porter, 1276 Objection filed by Interested Party Terry Hill, 1277 Objection filed by Interested Party Jack D. Walker, 1278 Objection filed by Interested Party Shelia Renee' Holmes, 1279 Objection filed by Interested Party Richmond Phillips, 1280 Objection filed by Interested Party Norman Whitlock, Interested Party Deborah Keyes, 1281 Objection filed by Interested Party Lavarn White, Interested Party Earvin White, 1282 Objection filed by Interested Party Robert L. Moten). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/15/2015) |
| 12/15/2015 | ⬤1288 | Summary and Second Monthly Fee Application of Direct Fee Review LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2015 through November 30, 2015 Fee: $7,160.00, Expenses: $0.00. Filed by (Moore, Cathleen) Modified on 12/15/2015 to match text to pdf and correct filer (klt). (Entered: 12/15/2015) |
| 12/15/2015 | ⬤1289 | Certificate of Service *re: 1) Order Granting Motion to Expedite Hearing; and 2) Notice of Withdrawal of Debtors' Motion to Reject USW Collective Bargaining Agreements Solely to the Extent that it Seeks Relief with Respect to the USW CBA* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1211 Order on Motion to Expedite Hearing, 1227 Document). (Kass, Albert) (Entered: 12/15/2015) |
| 12/15/2015 | ⬤1290 | Certificate of Service *re: 1) Debtors' Omnibus Reply to Objections to Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief; 2) Debtors' Proposed Findings of Fact and Conclusions of an Law Granting Debtors' Motion for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief; and 3) Fee Examiner's Final* |

| | | |
|---|---|---|
| | | *Report Regarding First Interim Fee Application Request of Keightley & Ashner LLP* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1240 Reply, 1242 Findings of Fact and Conclusions of Law, 1245 Document). (Kass, Albert) (Entered: 12/15/2015) |
| 12/15/2015 | 🔘 1291 | Certificate of Service *re: Documents Served on December 14, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1261 Reply, 1262 Document, 1264 Statement, 1284 Statement, 1285 Document, 1286 Statement). (Kass, Albert) (Entered: 12/15/2015) |
| 12/15/2015 | 🔘 1292 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Julie A. Jefferson (klt) Additional attachment(s) added on 12/15/2015 (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 🔘 1293 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Margaret Kathleen Wesson (klt) (Entered: 12/15/2015) |
| 12/15/2015 | 🔘 1294 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Kyle Wayne Booth (klt) (Entered: 12/15/2015) |
| 12/15/2015 | 🔘 1295 | Hearing Scheduled (RE: related document(s)1292 Objection filed by Interested Party Julie A. Jefferson, 1293 Objection filed by Interested Party Margaret Kathleen Wesson, 1294 Objection filed by Interested Party Kyle Wayne Booth). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/15/2015) |
| 12/15/2015 | 🔘 1296 | Limited Objection For Clarification and Correctional Purposes of Patricia L. Hanson to Debtors' Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts(related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor) Filed by Interested Party Patricia L. Hanson (Morgan, Robert) Modified on 12/15/2015 to match text to pdf (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 🔘 1297 | Limited Objection For Clarification and Correctional Purposes of RGGS Land & Minerals, Ltd., L.P. to Debtors' Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Creditor RGGS Land & Minerals, LTD., L.P. (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor) (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Morgan, Robert) Modified on 12/15/2015 (klt). (Entered: 12/15/2015) |

| | | |
|---|---|---|
| 12/15/2015 | 1298 | Joint Limited Objection for Clarification and Correctional Purposes of Regions Bank, WHH, Notre Dame, and Regions/FNBT to Debtors' Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Interested Parties Regions/FNBT, University of Notre Dame du Lac, Regions Bank, Creditor WHH Real Estate, LLC (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor) (Morgan, Robert) Modified on 12/15/2015 to match text to pdf (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 1299 | Summary of Second Monthly Fee Application for FTI Consulting, Inc., Other Professional, Period: 10/1/2015 to 10/31/2015, Fee: $112,205.75, Expenses: $79.81. Filed by Other Professional FTI Consulting, Inc.. (Carmody, Richard) Modified on 12/15/2015 to match text to pdf (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 1300 | Interim Application for Compensation for Services Rendered and Reimbursement of Expenses Incurred for FTI Consulting, Inc., Other Professional, Period: 9/14/2015 to 10/31/2015, Fee: $179,790.75, Expenses: $79.81. Filed by Other Professional FTI Consulting, Inc. (Carmody, Richard) (Entered: 12/15/2015) |
| 12/15/2015 | 1301 | Summary of Second Monthly Fee Application for Compensation and Reimbursement of Expenses Incurred for Adams and Reese LLP, Creditor's Attorney, Period: 10/1/2015 to 10/31/2015, Fee: $8,780.50, Expenses: $0.00. Filed by Attorney Adams and Reese LLP. (Carmody, Richard) Modified on 12/15/2015 to match text to pdf (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 1302 | Summary of First Interim Application for Compensation and Reimbursement of Expenses Incurred for Jenner & Block LLP, Other Professional, Period: 9/3/2015 to 10/31/2015, Fee: $128,271.00, Expenses: $1,142.07. Filed by Other Professional Jenner & Block LLP. (Carmody, Richard) Modified on 12/16/2015 to match text to pdf (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 1303 | Hearing Scheduled (RE: related document(s)1094 Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief). Hearing scheduled 12/16/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/15/2015) |
| 12/15/2015 | 1304 | Confirmed Telephonic Appearance Schedule from Hearing on 12/15/2015 (RE: related document(s)1094 Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief). (klt) (Entered: 12/15/2015) |
| 12/15/2015 | 1306 | |

|  |  | First Interim Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison LLP for Period from July 15, 2015 through October 31, 2015 Fee: $6,316,999.25, Expenses: $204,280.60. Filed by (Moore, Cathleen) Modified on 12/16/2015 to match text to pdf and correct filer (klt). (Entered: 12/15/2015) |
|---|---|---|
| 12/15/2015 | 1307 | Debtors' Notice of Agreement Regarding December Adequate Protection Payment Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) Modified on 12/16/2015 to match text to pdf (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 1308 | Summary of Second Monthly Fee Application of The Segal Company (Eastern States), Inc., Other Professional, Period: 10/1/2015 to 10/31/2015, Fee: $14,338.00, Expenses: $0.00. Filed by Other Professional The Segal Company (Eastern States), Inc. (Carmody, Richard) Modified on 12/16/2015 to match text to pdf (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 1309 | Summary of First Interim Application for Compensation and Reimbursement of Expenses Incurred for The Segal Company (Eastern States), Inc., Other Professional, Period: 9/14/2015 to 10/31/2015, Fee: $19,766.00, Expenses: $0.00. Filed by Other Professional The Segal Company (Eastern States), Inc. (Carmody, Richard) Modified on 12/16/2015 to match text to pdf (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 1310 | Summary of First Interim Fee Application of Morrison & Foerster, LLP as Counsel for Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., Creditor Comm. Aty, Period: 8/5/2015 to 10/31/2015, Fee: $1,760,688.75, Expenses: $58,717.54. Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 12/16/2015 to match text to pdf and correct filer (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 1311 | First Interim Fee Application of Berkeley Research Group, LLC as Financial Advisor for Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., Financial Advisor, Period: 8/5/2015 to 10/31/2015, Fee: $749,807.50, Expenses: $8,390.61. Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 12/16/2015 to match text to pdf and correct filer (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 1312 | First Interim Fee Application of Christian & Small, LLP as Counsel for Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., Period: 8/5/2015 to 10/31/2015, Fee: $198,730.00, Expenses: $8,422.23. Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 12/16/2015 to match text to pdf (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 1313 | Summary of Fourth Monthly Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred as Attorneys for Debtors for the Period from November 1, 2015 through November 30, 2015 for Walter Energy, Inc., et al., Debtor's Attorney, Fee: $494,586.50, Expenses: $17,352.35. Filed by (Darby, Patrick) Modified on 12/16/2015 to match text to pdf (klt). (Entered: 12/15/2015) |

| | | |
|---|---|---|
| 12/15/2015 | 🔵1314 | Motion to Extend Challenge Period Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 12/16/2015 to match text to pdf (klt). (Entered: 12/15/2015) |
| 12/15/2015 | 🔵1315 | Motion to Expedite Hearing (related documents 1314 Motion to Extend Time) Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 12/15/2015) |
| 12/16/2015 | 🔵1316 | Objection to (related document(s): 1314 Motion to Extend Challenge Period filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.) Filed by Interested Party BOKF, N.A. (Williams, Mark) Modified on 12/16/2015 to match text to pdf (klt). (Entered: 12/16/2015) |
| 12/16/2015 | 🔵1317 | 🔊 PDF with attached Audio File. Court Date & Time [ 12/15/2015 11:07:05 AM ]. File Size [ 35128 KB ]. Run Time [ 01:37:35 ]. (RE: Doc #1094; Debtors' Motion for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief. (adiuser). (Entered: 12/16/2015) |
| 12/16/2015 | 🔵1318 | 🔊 PDF with attached Audio File. Court Date & Time [ 12/15/2015 1:47:26 PM ]. File Size [ 20220 KB ]. Run Time [ 00:56:10 ]. (RE: Doc #1094; Debtors' Motion for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief. (adiuser). (Entered: 12/16/2015) |
| 12/16/2015 | 🔵1319 | 🔊 PDF with attached Audio File. Court Date & Time [ 12/15/2015 8:58:34 AM ]. File Size [ 42561 KB ]. Run Time [ 01:58:13 ]. (RE: Doc #1094; Debtors' Motion for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief. (adiuser). (Entered: 12/16/2015) |
| 12/16/2015 | 🔵1320 | Notice of Appearance and Request for Notice by Jesse S Vogtle Jr Filed by Creditor De-Gas. (Vogtle, Jesse) (Entered: 12/16/2015) |
| 12/16/2015 | 🔵1321 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections) Filed by Interested Party Barbara Higgins (klt) (Entered: 12/16/2015) |
| 12/16/2015 | 🔵1322 | Hearing Scheduled (RE: related document(s)1321 Objection filed by Interested Party Barbara Higgins). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/16/2015) |
| 12/16/2015 | 🔵1323 | Certificate of Service Filed by Other Professional Jenner & Block LLP (RE: related document(s)1299 Second Application for Compensation *and* |

| | | |
|---|---|---|
| | | *Reimbursement of Expenses Incurred* for FTI Consulting, Inc., Other Professional, Period: 10/1/2015 to 10/31/2015, Fee: $112,205.75, Expenses: $79.81., 1300 Interim Application for Compensation *for Services Rendered and Reimbursement of Expenses Incurred* for FTI Consulting, Inc., Other Professional, Period: 9/14/2015 to 10/31/2015, Fee: $179,790.75, Expenses: $79.81., 1301 Second Application for Compensation *and Reimbursement of Expenses Incurred* for Adams and Reese LLP, Creditor's Attorney, Period: 10/1/2015 to 10/31/2015, Fee: $8,780.50, Expenses: $0.00., 1302 Interim Application for Compensation *and Reimbursement of Expenses Incurred* for Jenner & Block LLP, Other Professional, Period: 9/3/2015 to 10/31/2015, Fee: $128,271.00, Expenses: $1,142.07., 1308 Second Application for Compensation *and Reimbursement of Expenses Incurred* for The Segal Company (Eastern States), Inc., Other Professional, Period: 10/1/2015 to 10/31/2015, Fee: $14,338.00, Expenses: $0.00., 1309 Interim Application for Compensation *and Reimbursement of Expenses Incurred* for The Segal Company (Eastern States), Inc., Other Professional, Period: 9/14/2015 to 10/31/2015, Fee: $19,766.00, Expenses: $.). (Root, Melissa) (Entered: 12/16/2015) |
| 12/16/2015 | ⬤1324 | Limited Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditor Arch Insurance Company (Brazeal, Clyde) Modified on 12/16/2015 to match text to pdf (klt). (Entered: 12/16/2015) |
| 12/16/2015 | ⬤1325 | Order Granting Approving Motion to Extend Challenge Period to and including December 30, 2015. (Related Doc # 1314) Signed on 12/16/2015. (klt) (Entered: 12/16/2015) |
| 12/16/2015 | ⬤1326 | Hearing Scheduled (RE: related document(s)1324 Objection filed by Creditor Arch Insurance Company). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/16/2015) |
| 12/16/2015 | ⬤1327 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Amanda Preston (klt) (Entered: 12/16/2015) |
| 12/16/2015 | ⬤1328 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Darrell and Susan Griffin (klt) (Entered: 12/16/2015) |
| 12/16/2015 | ⬤1329 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Donald D. Willis (klt) (Entered: 12/16/2015) |
| 12/16/2015 | ⬤1330 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Joan H. Stapley (klt) (Entered: 12/16/2015) |

| | 1331 | Hearing Scheduled (RE: related document(s)1327 Objection filed by Interested Party Amanda Preston, 1328 Objection filed by Interested Party Darrell and Susan Griffin, 1329 Objection filed by Interested Party Donald D. Willis, 1330 Objection filed by Interested Party Joan H. Stapley). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/16/2015) |
|---|---|---|
| 12/16/2015 | | |
| 12/16/2015 | 1332 | Confirmed Telephonic Appearance Schedule from Hearing on 12/16/2015 (RE: related document(s)1094 Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Pro). (klt) (Entered: 12/16/2015) |
| 12/16/2015 | 1333 | Stipulation and Order Signed on 12/16/2015 Resolving Debtor's Motion Pursuant to 11 U.S.C. § 105(A), 1113(C), and 1114(G) For An Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief as to the Non-Union Retirees Only (RE: related document(s)1094 Motion Pursuant to 11 U.S.C. § 105(A), 1113 (C), and 1114(G) For An Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief, 1250 Objection filed by Official Committee of Retired Employees of Walter Energy, Inc. withdrawn). klt) Modified on 12/16/2015(TOM). (Entered: 12/16/2015) |
| 12/16/2015 | 1334 | Correspondence Filed by Katrina M. Shaw regarding mineral rights . (klt) (Entered: 12/16/2015) |
| 12/16/2015 | 1336 | Transcript of hearing held on: 12/15/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 03/15/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 12/23/2015. Redaction Request Due By 01/6/2016. Redacted Transcript Submission Due By 01/19/2016. Transcript access will be restricted through 03/15/2016. (Bowen, James) (Entered: 12/16/2015) |
| 12/16/2015 | 1337 | PDF with attached Audio File. Court Date & Time [ 12/16/2015 1:01:32 PM ]. File Size [ 28913 KB ]. Run Time [ 01:20:19 ]. (RE: Doc |

| | | |
|---|---|---|
| | | #1094; Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Ben. (adiuser). (Entered: 12/16/2015) |
| 12/16/2015 | 🔵1338 | 🔊 PDF with attached Audio File. Court Date & Time [ 12/16/2015 10:31:56 AM ]. File Size [ 27969 KB ]. Run Time [ 01:17:42 ]. (RE: Doc #1094; Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Ben. (adiuser). (Entered: 12/16/2015) |
| 12/16/2015 | 🔵1339 | 🔊 PDF with attached Audio File. Court Date & Time [ 12/16/2015 8:54:36 AM ]. File Size [ 31346 KB ]. Run Time [ 01:27:04 ]. (RE: Doc #1094; Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Ben. (adiuser). (Entered: 12/16/2015) |
| 12/16/2015 | 🔵1340 | Certificate of Service *re: Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1171 Document). (Kass, Albert) (Entered: 12/16/2015) |
| 12/17/2015 | 🔵1341 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditor United Mine Workers of America (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kimble, Jennifer) Modified on 12/18/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | 🔵1342 | Hearing Scheduled (RE: related document(s)1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor, 1296 Objection filed by Interested Party Patricia L. Hanson, 1297 Objection filed by Creditor RGGS Land & Minerals, LTD., L.P., 1298 Objection filed by Creditor WHH Real Estate, LLC, Interested Party Regions Bank, Interested Party University of Notre Dame du Lac, Interested Party Regions/FNBT). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 🔵1343 | Notice of Appearance and Request for Notice by Matthew M Cahill Filed by Creditor Pardee Minerals LLC. (Cahill, Matthew) (Entered: 12/17/2015) |
| 12/17/2015 | 🔵1344 | Objection of Locke H. Pierce, II, to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor. (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 🔵1345 | |

| | | Objection of Locke H. Pierce, III, to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor. (klt) (Entered: 12/17/2015) |
|---|---|---|
| 12/17/2015 | ⬤1346 | Hearing Scheduled (RE: related document(s)1341 Objection filed by Creditor United Mine Workers of America, 1344 Objection, 1345 Objection). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/17/2015) |
| 12/17/2015 | ⬤1347 | Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor Filed by Creditor Pardee Minerals LLC (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B) (Cahill, Matthew) Modified on 12/17/2015 (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ⬤1348 | Objection of Thomas J. Lynch to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor.) (klt) (Entered: 12/17/2015) |
| 12/17/2015 | ⬤1349 | Hearing Scheduled (RE: related document(s)1347 Objection filed by Creditor Pardee Minerals LLC, 1348 Objection). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/17/2015) |
| 12/17/2015 | ⬤1350 | Notice of Appearance and Request for Notice by Jennifer Brooke Kimble Filed by Creditor Airgas USA, LLC. (Kimble, Jennifer) (Entered: 12/17/2015) |
| 12/17/2015 | ⬤1351 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party West Virginia Department of Environmental Protection (Selby, David) Modified on 12/17/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ⬤1352 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections and to 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Creditor Airgas USA, LLC (Kimble, Jennifer) Modified on 12/17/2015 to match text to pdf (klt). Modified on 1/5/2016 to add related docket entry (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ⬤1353 | Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor Filed by Creditor Alabama Power Company (Ray, Eric) Modified on 12/17/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ⬤1354 | |

| | | |
|---|---|---|
| | | Hearing Scheduled (RE: related document(s)1351 Objection filed by Interested Party West Virginia Department of Environmental Protection, 1352 Objection filed by Creditor Airgas USA, LLC, 1353 Objection filed by Creditor Alabama Power Company). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1355 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Martha Miles (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1356 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Jeff Wilkes (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1357 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Stanley Downs (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1358 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Thomas N. Brinson (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1359 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Jimmy Starns (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1360 | Notice of Appearance and Request for Notice by Steven J. Shaw Filed by Creditor Oracle America, Inc.. (Shaw, Steven) (Entered: 12/17/2015) |
| 12/17/2015 | 1361 | Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor Filed by Creditor Oracle America, Inc. (Shaw, Steven) Modified on 12/17/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | 1362 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Wanda Rudean Piper (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1363 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Mark A. Piper, Sr. (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1364 | |

| | | |
|---|---|---|
| | | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by James S. Piper (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1365 | Hearing Scheduled (RE: related document(s)1355 Objection, 1356 Objection, 1357 Objection, 1358 Objection, 1359 Objection, 1361 Objection filed by Creditor Oracle America, Inc., 1362 Objection, 1363 Objection, 1364 Objection). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1366 | Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Creditor George Hunter Enis (kap) Modified on 12/17/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | 1367 | Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Creditor De-Gas (Vogtle, Jesse) Modified on 12/17/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | 1368 | Correspondence Filed by unknown filer . (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1369 | Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Creditor Kforce, Inc. (Bobo, Jason) Modified on 12/17/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | 1370 | Fee Examiner's Final Report Regarding First Interim Fee Application Request of PJT Partners LP Filed by Direct Fee Review LLC (Moore, Cathleen) Modified on 12/17/2015 to match text to pdf and correct filer (klt). (Entered: 12/17/2015) |
| 12/17/2015 | 1371 | Notice of Appearance and Request for Notice by Edward E. May Filed by Interested Party John Jenkins. (May, Edward) (Entered: 12/17/2015) |
| 12/17/2015 | 1372 | Hearing Scheduled (RE: related document(s)1366 Objection filed by Creditor George Hunter Enis, 1367 Objection filed by Creditor De-Gas, 1369 Objection filed by Creditor Kforce, Inc.). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1373 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditors UMWA Health and Retirement Funds, United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined |

| | | |
|---|---|---|
| | | Benefit Fund and its Trustees (Davies, George) Modified on 12/17/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ◉1374 | Limited Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditor Caterpillar Financial Services Corporation (Attachments: # 1 Exhibit Exhibit 1 # 2 Exhibit Exhibit 2) (Cahill, Matthew) Modified on 12/17/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ◉1375 | Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Creditor CSX Transportation, Inc. (Attachments: # 1 Exhibit A) (White, James) Modified on 12/17/2015 to match text to pdf (klt). Modified on 1/5/2016 to correct related docket entry number (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ◉1376 | **AMENDED BY 1384** - Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party John Jenkins (May, Edward) Modified on 12/17/2015 to match text to pdf and correct related docket entry number (klt). Modified on 12/18/2015 (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ◉1377 | Notice of Appearance and Request for Notice by Clark R Hammond Filed by Interested Party Crown Castle USA Inc.. (Hammond, Clark) (Entered: 12/17/2015) |
| 12/17/2015 | ◉1378 | Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Creditor Strata Mine Services, LLC (Attachments: # 1 Exhibit A part 1 # 2 Exhibit A part 2 # 3 Exhibit A part 3 # 4 Exhibit B # 5 Exhibit C # 6 Exhibit D # 7 Exhibit E) (White, James) Modified on 12/17/2015 to match text to pdf (klt). Modified on 1/5/2016 to correct related docket entry number (klt). (Entered: 12/17/2015) |
| 12/17/2015 | 1379 | Notice of Hearing on (RE: related document(s)1300 Application for Compensation, 1306 Application for Compensation, 1310 Application for Compensation, 1311 Application for Compensation, 1312 Application for Compensation.). Objections due 1/6/2013. Hearing scheduled 1/13/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/17/2015) |
| 12/17/2015 | ◉1380 | Limited Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Interested Party Crown Castle USA Inc. (Hammond, Clark) Modified on 12/18/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ◉1381 | Limited Objection of Thompson Tractor Co., Inc., to (related document (s): 1171 Notice of Potential Assumption and Assignment of Certain |

| | | |
|---|---|---|
| | | Executory Contracts and Unexpired Leases and Proposed Cure Amounts (Goldman, Benjamin) Modified on 12/18/2015 to match text to pdf and correct related docket entry number (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ⊙1382 | Limited Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Crown Castle USA Inc. (Hammond, Clark) Modified on 12/18/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ⊙1383 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Humphries, Thomas) Modified on 12/18/2015 to match text to pdf (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ⊙1384 | Amended Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party John Jenkins (May, Edward) Modified on 12/18/2015 to match text to pdf and correct related docket entry number (klt). (Entered: 12/17/2015) |
| 12/17/2015 | ⊙1385 | Debtor-In-Posession Monthly Operating Report for Filing Period *Monthly Bankruptcy Administrator Form for the Period Ended November 30, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 12/17/2015) |
| 12/17/2015 | ⊙1386 | Certificate of Service *re: Notice of Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in Debtors Estates* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)680 Order on Motion Re: Chapter 11 First Day Motions, 721 Certificate of Service, 727 Certificate of Service). (Kass, Albert) (Entered: 12/17/2015) |
| 12/17/2015 | ⊙1387 | Affidavit *of Publication of the Notice of Bidding Procedures, Auction Date and Sale Hearing In The Birmingham News, The Tuscaloosa News and The Wall Street Journal (National Edition)* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 1119 Order on Motion To Sell Property Free and Clear of Liens). (Kass, Albert) (Entered: 12/17/2015) |
| 12/17/2015 | ⊙1388 | Notice of Appearance and Request for Notice by Ruth McFarland Filed by Interested Party Phillip R. Box . (klt) (Entered: 12/17/2015) |
| 12/17/2015 | ⊙1389 | Notice of Appearance and Request for Notice by Ruth McFarland Filed by Interested Party James H. Garrison . (klt) (Entered: 12/17/2015) |
| 12/17/2015 | ⊙1390 | Notice of Appearance and Request for Notice by Ruth McFarland Filed by Interested Party Ronnie and Debra Hyche . (klt) (Entered: 12/17/2015) |
| | ⊙ | |

| | | |
|---|---|---|
| 12/17/2015 | 1391 | Notice of Appearance and Request for Notice by Ruth McFarland Filed by Interested Party Edward Kimbrell . (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1392 | Notice of Appearance and Request for Notice by Ruth McFarland Filed by Interested Party Carlos M. Maynor . (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1393 | Notice of Appearance and Request for Notice by Ruth McFarland Filed by Interested Party Duncan Scott Miles . (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1394 | Notice of Appearance and Request for Notice by Ruth McFarland Filed by Interested Party Sylvia Colvin Mullenix . (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1395 | Notice of Appearance and Request for Notice by Ruth McFarland Filed by Interested Party Curtis W. Turner . (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1396 | Notice of Appearance and Request for Notice by Ruth McFarland Filed by Interested Party Terry W. Walton . (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1397 | Response and Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets Filed by Interested Party Phillip R. Box (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1398 | Response and Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party James H. Garrison (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1399 | Response and Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party David I. Goins (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1400 | Response and Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Ronnie and Debra Hyche (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1401 | Response and Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Edward Kimbrell (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1402 | Response and Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Duncan Scott Miles (klt) (Entered: 12/17/2015) |
| 12/17/2015 | 1403 | Response and Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections |

| | | |
|---|---|---|
| | | Filed by Interested Party Sylvia Colvin Mullenix (klt) (Entered: 12/17/2015) |
| 12/17/2015 | ○ 1404 | Response and Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Curtis W. Turner (klt) (Entered: 12/17/2015) |
| 12/17/2015 | ○ 1405 | Response and Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Terry W. Walton (klt) (Entered: 12/17/2015) |
| 12/17/2015 | ○ 1406 | Response and Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Jewel Chaney (Received after 4:00 p.m.) (klt) (Entered: 12/17/2015) |
| 12/17/2015 | ○ 1417 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Interested Party Carlos M. Maynor (Received after 4:00 p.m.) (klt) (Entered: 12/18/2015) |
| 12/18/2015 | ○ 1407 | Hearing Scheduled (RE: related document(s)1373 Objection filed by Creditor UMWA Health and Retirement Funds, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 1374 Objection filed by Creditor Caterpillar Financial Services Corporation, 1375 Objection filed by Creditor CSX Transportation, Inc., 1376 Objection filed by Interested Party John Jenkins, 1378 Objection filed by Creditor Strata Mine Services, LLC, 1380 Objection filed by Interested Party Crown Castle USA Inc., 1381 Objection filed by Creditor Thompson Tractor Co., Inc., 1382 Objection filed by Interested Party Crown Castle USA Inc., 1383 Objection filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 1384 Objection filed by Interested Party John Jenkins, 1397 Objection filed by Interested Party Phillip R. Box, 1398 Objection filed by Interested Party James H. Garrison, 1399 Objection filed by Interested Party David I. Goins, 1400 Objection filed by Interested Party Ronnie and Debra Hyche, 1401 Objection filed by Interested Party Edward Kimbrell, 1402 Objection filed by Interested Party Duncan Scott Miles, 1403 Objection filed by Interested Party Sylvia Colvin Mullenix, 1404 Objection filed by Interested Party Curtis W. Turner, 1405 Objection filed by Interested Party Terry W. Walton, 1406 Objection filed by Interested Party Jewel Chaney). Hearing scheduled |

| | | |
|---|---|---|
| | | 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/18/2015) |
| 12/18/2015 | ⚫1408 | Reservation of Rights and Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale (s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC (Connor, Glen) Modified on 12/18/2015 to match text to pdf (klt). (Entered: 12/18/2015) |
| 12/18/2015 | ⚫1409 | Hearing Scheduled (RE: related document(s)1408 Objection filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/18/2015) |
| 12/18/2015 | ⚫1410 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Sonjaneka Willis (klt) (Entered: 12/18/2015) |
| 12/18/2015 | ⚫1411 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Evelyn Orr (klt) (Entered: 12/18/2015) |
| 12/18/2015 | ⚫1412 | Hearing Scheduled (RE: related document(s)1410 Objection, 1411 Objection). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/18/2015) |
| 12/18/2015 | ⚫1413 | Transcript of hearing held on: 12/16/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 03/17/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 12/28/2015. Redaction Request Due By 01/8/2016. Redacted Transcript Submission Due By 01/19/2016. Transcript access will be restricted through 03/17/2016. (Bowen, James) (Entered: 12/18/2015) |
| 12/18/2015 | ⚫1414 | |

| | | |
|---|---|---|
| | | Emergency Motion Authorizing the Filing Under Seal of Certain Information in the Supplemental Expert Report in Support of The Steering Committee's Motion to Determine the Value of the First Lien Secured Parties' Adequate Protection Claims as a Result of the Diminution in Value of the First Lien Secured Parties' Collateral (RE: related document (s)1161). Filed by Interested Party Steering Committee (Carson, D Christopher) Modified on 12/18/2015 to match text to pdf (klt). (Entered: 12/18/2015) |
| 12/18/2015 | 1415 | Motion to Expedite Hearing (related documents 1161 Motion to Determine Value, 1414 Motion to Seal) Filed by Interested Party Steering Committee (Carson, D Christopher) (Entered: 12/18/2015) |
| 12/18/2015 | 1416 | Notice of Appearance and Request for Notice by Ruth McFarland Filed by David I. Goins . (klt) (Entered: 12/18/2015) |
| 12/18/2015 | 1418 | Hearing Scheduled (RE: related document(s)1417 Objection filed by Interested Party Carlos M. Maynor). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/18/2015) |
| 12/18/2015 | 1419 | Order Granting Motion to Expedite Hearing (Related Doc # 1415) Signed on 12/18/2015. Hearing to be held on 12/22/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 1414 Emergency Motion Authorizing the Filing Under Seal of Certain Information in the Supplemental Expert Report in Support of The Steering Committee's Motion to Determine the Value of the First Lien Secured Parties' Adequate Protection Claims as a Result of the Diminution in Value of the First Lien Secured Parties' Collateral, (klt) (Entered: 12/18/2015) |
| 12/18/2015 | 1420 | Notice and Opportunity for Hearing (RE: related document(s) 1414 Emergency Motion Authorizing the Filing Under Seal of Certain Information in the Supplemental Expert Report in Support of The Steering Committee's Motion to Determine the Value of the First Lien Secured Parties' Adequate Protection Claims as a Result of the Diminution in Value of the First Lien Secured Parties' Collateral (RE: related document (s)1161). Filed by Interested Party Steering Committee (Carson, D Christopher) Modified on 12/18/2015 to match text to pdf (klt).). (Carson, D Christopher) (Entered: 12/18/2015) |
| 12/18/2015 | 1421 | Motion to Appear pro hac vice *for Eric J. Taube* Filed by Creditor RoShonda Cotten (Crockett, C) (Entered: 12/18/2015) |
| 12/18/2015 | 1422 | Motion to Appear pro hac vice *for Peter E. Ferraro, Esq.* Filed by Creditor RoShonda Cotten (Crockett, C) (Entered: 12/18/2015) |
| 12/18/2015 | 1423 | Notice and Order Continuing Signed on 12/18/2015 (RE: related document(s)920 Amended Motion for Relief From Stay filed by Creditor Industrial Mining Supply, Inc.). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (rwh) (Entered: 12/18/2015) |
| 12/18/2015 | 1424 | Supplement Filed by Interested Party Steering Committee (RE: related document(s)1161 Steering Committee's Motion to Determine the Value of First Lien Secured Parties Adequate Protection Claims, 1162 Expert |

| | | |
|---|---|---|
| | | Report of Tyler Cowan). (Carson, D Christopher) Modified on 12/20/2015 to match text to pdf (klt). (Entered: 12/18/2015) |
| 12/18/2015 | 1425 | BNC Certificate of Notice (RE: related document(s)1325 Order on Motion to Extend Time). Notice Date 12/18/2015. (Admin.) (Entered: 12/19/2015) |
| 12/18/2015 | 1426 | BNC Certificate of Notice (RE: related document(s)1333 Order (Generic)). Notice Date 12/18/2015. (Admin.) (Entered: 12/19/2015) |
| 12/19/2015 | 1427 | BNC Certificate of Notice (RE: related document(s)1379 Notice of Hearing). Notice Date 12/19/2015. (Admin.) (Entered: 12/20/2015) |
| 12/20/2015 | 1428 | BNC Certificate of Notice (RE: related document(s)1419 Order on Motion to Expedite Hearing). Notice Date 12/20/2015. (Admin.) (Entered: 12/21/2015) |
| 12/20/2015 | 1429 | BNC Certificate of Notice (RE: related document(s)1423 Notice and Order). Notice Date 12/20/2015. (Admin.) (Entered: 12/21/2015) |
| 12/21/2015 | 1430 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by James Carl Vinson, Jr. (klt) (Entered: 12/21/2015) |
| 12/21/2015 | 1431 | Hearing Scheduled (RE: related document(s)1430 Objection). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/21/2015) |
| 12/21/2015 | 1432 | Summary and Fourth Monthly Fee Application of AlixPartners, LLP for Compensation Earned and Expenses Incurred as Restructuring Advisor to Debtors for the Period from November 1, 2015 through November 30, 2015 for Walter Energy, Inc., et al., Financial Advisor, Fee: $506,496.00, Expenses: $31,005.54. Filed by AlixPartners, LLP (Moore, Cathleen) Modified on 12/21/2015 to match text and correct filer (klt). (Entered: 12/21/2015) |
| 12/21/2015 | 1433 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Judith J. Reid (klt) (Entered: 12/21/2015) |
| 12/21/2015 | 1434 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by David Terry (klt) (Entered: 12/21/2015) |
| 12/21/2015 | 1435 | Hearing Scheduled (RE: related document(s)1433 Objection, 1434 Objection). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/21/2015) |
| 12/21/2015 | 1436 | |

| | | Debtors' Notice of (I) Resolution of Informal Objections and (II) Filing Revised Proposed Order Approving Global Settlement Among the Debtors, Official Committee of Unsecured Creditors, Steering Committee and Stalking Horse Purchase Pursuant to Fed. R. Bankr. P. 9019 Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 12/21/2015 to match text to pdf (klt). (Entered: 12/21/2015) |
|---|---|---|
| 12/21/2015 | ⚫1437 | Statement *Debtors' Agenda for Hearing Scheduled for December 22, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 12/21/2015) |
| 12/21/2015 | ⚫1438 | Fee Examiner's Final Report Regarding Second and Third Monthly and First Interim Fee Application Requests of Maynard, Cooper, & Gale, P.C. Filed by Direct Fee Review LLC (Moore, Cathleen) Modified on 12/22/2015 to match text to pdf and correct filer (klt). (Entered: 12/21/2015) |
| 12/21/2015 | ⚫1439 | Summary of Third Application for Compensation and Reimbursement of Expenses Incurred for Jenner & Block LLP, Other Professional, Period: 11/1/2015 to 11/30/2015, Fee: $78,108.00, Expenses: $2,312.18. Filed by Other Professional Jenner & Block LLP. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Carmody, Richard) Modified on 12/22/2015 to match text to pdf (klt). (Entered: 12/21/2015) |
| 12/21/2015 | ⚫1440 | Summary of Third Application for Compensation and Reimbursement of Expenses Incurred for The Segal Company (Eastern States), Inc., Other Professional, Period: 11/1/2015 to 11/30/2015, Fee: $8,017.00, Expenses: $0.00. Filed by Other Professional The Segal Company (Eastern States), Inc.. (Carmody, Richard) Modified on 12/22/2015 to match text to pdf (klt). (Entered: 12/21/2015) |
| 12/21/2015 | ⚫1441 | Certificate of Service *(Supplemental) re: Notice Signed on November 25, 2015. Written objections to the Motion to Sell Assets by Auction must be received by the Clerk of Court on or before 4:00 o'clock p.m. central time on Thursday, December 17, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1121 Notice). (Kass, Albert) (Entered: 12/21/2015) |
| 12/21/2015 | ⚫1442 | Certificate of Service *(Supplemental) re: Certificate of Service re: Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 1340 Certificate of Service). (Kass, Albert) (Entered: 12/21/2015) |
| 12/21/2015 | ⚫1443 | Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses Filed by Bankruptcy Administrator J. Thomas Corbett (RE: related document(s)1178 First Interim Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of all Actual and Necessary Expenses Period: 7/15/2015 to 10/31/2015, Fee: $709,677.42, Expenses: $10,903.88. Filed by (Bailey, James) Modified on 12/7/2015 to match text to pdf and correct filer (klt). |

| | | |
|---|---|---|
| | | filed by Debtor Walter Energy, Inc., et al.). (BAoffice, bg) (Entered: 12/21/2015) |
| 12/22/2015 | 1444 | Hearing Scheduled (RE: related document(s)1443 Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses filed by Bankruptcy Administrator J. Thomas Corbett). Hearing scheduled 12/22/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/22/2015) |
| 12/22/2015 | 1445 | Order and Notice of Time Change for January 20, 2016, Omnibus Hearing from 10:00 a.m. to 1:00 p.m. Signed on 12/22/2015 (RE: related document (s)1196 Order). (klt) (Entered: 12/22/2015) |
| 12/22/2015 | 1446 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditor United States of America on behalf of the U.S. Environmental Protection Agency (EPA), and the United States Department of Interior, Office of Surface Mining Reclamation and Enforcement (Fingerhood, Karl) Modified on 12/22/2015 to match text to pdf (klt). (Entered: 12/22/2015) |
| 12/22/2015 | 1447 | Order Approving Taft Coal Sales & Associates, Inc.'s and Walter Mineral, Inc.'s Motion for Order Approving Compromise and Settlement with Region 10 of the NLRB (Related Doc # 1114) Signed on 12/22/2015. (klt) (Entered: 12/22/2015) |
| 12/22/2015 | 1448 | Order Approving Compromise and Settlement with the State of Alabama Surface Mining Commission Pursuant to Fed. R. Bankr.P. 9019 (Related Doc # 1154) Signed on 12/22/2015. (klt) (Entered: 12/22/2015) |
| 12/22/2015 | 1449 | Joint Motion to Extend Time *Deadlines for Appellants to File Designations of Record and Statements of Issues on Appeal (Unopposed)* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 12/22/2015) |
| 12/22/2015 | 1450 | Order Granting Steering Committee's Motion to Determine the Value of First Lien Secured Parties Adequate Protection Claims as a Result of the Diminution in Value of The First Lien Secured Parties' Collateral (Related Doc # 1161) Signed on 12/22/2015. (klt) (Entered: 12/22/2015) |
| 12/22/2015 | 1451 | Hearing Scheduled (RE: related document(s)1446 Objection filed by Creditor United States of America on behalf of the U.S. Environmental Protection Agency (EPA), and the United States Department of Interior, Office of Surface Mining Reclamation and Enforcement). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/22/2015) |
| 12/22/2015 | 1452 | Correspondence Filed by Marshall Villerie Woolner . (klt) (Entered: 12/22/2015) |
| 12/22/2015 | 1453 | |

| | | Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Creditor Alabama Department of Conservation and Natural Resources (Attachments: # 1 Exhibit Coal Lease) (Sodergren, Kristofor) Modified on 12/23/2015 to match text to pdf (klt). (Entered: 12/22/2015) |
|---|---|---|
| 12/22/2015 | 1454 | Confirmed Telephonic Appearance Schedule from Hearing held 12/22/2015 (Related Doc 1155 First Application for Interim Compensation filed by Maynard Cooper & Gale, P.C., Special Counsel for Debtors, 1156 First Application for Interim Compensation filed by Ernst & Young LLP, Auditors for Debtors, 1157 First Application for Interim Compensation filed by AlixPartners, LLP, Restructuring Advisor to Debtors, 1178 First Interim Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors, 1207 Debtors' Motion for an Order Approving Global Settlement Among the Debtors, Official Committee of Unsecured Creditors, Steering Committee and Stalking Horse Purchaser, 1414 Emergency Motion Authorizing the Filing Under Seal of Certain Information in the Supplemental Expert Report in Support of The Steering Committee's Motion to Determine the Value of the First Lien Secured Parties, 1443 Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses filed by PJT Partners LP as Financial Advisor. (klt) (Entered: 12/22/2015) |
| 12/22/2015 | 1455 | Summary of Third Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. for Walter Energy, Inc., et al., Special Counsel, Period: 11/1/2015 to 11/30/2015, Fee: $80,871.00, Expenses: $1,931.16. Filed by Ogletree, Deakins, Nash, Smoak & Stewart, P.C. (Bailey, James) Modified on 12/23/2015 to match text to pdf and correct filer (klt). (Entered: 12/22/2015) |
| 12/22/2015 | 1456 | Order Approving Global Settlement Among the Debtors, Official Committee of Unsecured Creditors, Steering Committee and Stalking Horse Purchaser Pursuant to Fed. R. Bankr. P. 9019 (Related Doc # 1207) Signed on 12/22/2015. (klt) (Entered: 12/22/2015) |
| 12/22/2015 | 1457 | Certificate of Service *re: Documents Served on December 15, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1288 Application for Compensation *Summary and Second Monthly Fee Application of Direct Fee Review LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2015 through November 30, 2015* for Walter Energy,, 1306 Application for Compensation *Notice and First Interim Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison LLP for Period from July 15, 2015 through October 31, 2015* for Walter Energy, Inc., et al., Debtor's Attorney, Period: 7/15/2, 1307 Document, 1313 Application for Compensation *Notice and Fourth Monthly Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred as Attorneys for Debtors for the Period from November 1, 2015 through November 30, 2015* f). (Kass, Albert) (Entered: 12/22/2015) |
| 12/22/2015 | 1458 | |

| | | |
|---|---|---|
| | | Certificate of Service *re: 1) Fee Examiner's Final Report Regarding First Interim Fee Application Request of PJT Partners LP; amd 2) Monthly Bankruptcy Administrator Form for the Period Ended November 30, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1370 Document, 1385 Operating Report). (Kass, Albert) (Entered: 12/22/2015) |
| 12/23/2015 | ⚫1459 | Hearing Scheduled (RE: related document(s)1453 Objection filed by Creditor Alabama Department of Conservation and Natural Resources). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1460 | Order Approving First Interim Fee Application (Related Doc#1136) for Bradley Arant Boult Cummings LLP, Debtor's Attorney, Period: 7/15/2015 to 10/31/2015, Fees awarded: $2,381,654.50, Expenses awarded: $51,892.45; Awarded on 12/23/2015 Signed on 12/23/2015. (klt) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1461 | Order Approving Application For Compensation (Related Doc#1147) for Keightley & Ashner LLP, Special Counsel, Period: 9/9/2015 to 10/31/2015, Fees awarded: $36,279.00, Expenses awarded: $0.00; Awarded on 12/23/2015 Signed on 12/23/2015. (klt) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1462 | Order Approving Application For Compensation (Related Doc#1155) for Maynard, Cooper and Gale, Special Counsel, Period: 7/15/2015 to 10/31/2015, Fees awarded: $335,991.60, Expenses awarded: $2,975.78; Awarded on 12/23/2015 Signed on 12/23/2015. (klt) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1463 | Order Granting Joint Unopposed Motion of Official Committee of Unsecured Creditors and Dominion Resources Black Warrior Trust for Entry of Order Extending Deadlines for Appellants to File Designations of Record and Statements of Issues on Appeal and the deadline for Dominion and the Committee to file their respective designations of record and statements of issues on appeal pursuant to Bankruptcy Rule 8009 shall be and hereby is extended through and including January 22, 2015. (Related Doc # 1449) Signed on 12/23/2015. (klt) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1464 | Transcript of hearing held on: 12/22/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 03/22/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript |

| | | |
|---|---|---|
| | | is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 12/30/2015. Redaction Request Due By 01/13/2016. Redacted Transcript Submission Due By 01/25/2016. Transcript access is restricted through 03/22/2016. (Bowen, James) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1465 | Summary of Third Application for Compensation and Reimbursement of Expenses for Adams and Reese LLP, Period: 11/1/2015 to 11/30/2015, Fee: $3856.00, Expenses: $35.49. Filed by Adams and Reese LLP, Attorneys for Committee of Retired Employees. (Carmody, Richard) Modified on 12/23/2015 to match text to pdf (klt). (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1466 | Summary of First Interim Application for Compensation and Reimbursement of Expenses for Adams and Reese LLP, Period: 9/3/2015 to 10/31/2015, Fee: $25994.50, Expenses: $0.00. Filed by Adams and Reese LLP, Attorneys for Committee of Retired Employees. (Carmody, Richard) Modified on 12/23/2015 to match text to pdf (klt). (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1467 | Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses Filed by Bankruptcy Administrator J. Thomas Corbett (RE: related document(s)1288 Summary and Second Monthly Fee Application of Direct Fee Review LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from November 1, 2015 through November 30, 2015 Fee: $7,160.00, Expenses: $0.00. Filed by (Moore, Cathleen) Modified on 12/15/2015 to match text to pdf and correct filer (klt). filed by Examiner Direct Fee Review LLC). (BAoffice, bg) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1468 | Correspondence Filed by Noble Olley, Jr. . (klt) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1469 | Notice to Creditors *Notice of Change of Bid Deadline, Auction Date, and Sale Hearing for Certain Non-Core Assets*. (Moore, Cathleen) (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1470 | Objection to (related document(s): 1171 Debtor's Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Creditor ACE American Insurance Company (Anderson, David) Modified on 12/28/2015 to match text to pdf and correct related docket entry number (klt). (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1471 | Uncontested Motion of the United States on behalf of the U.S. Environmental Protection Agency and the United States Department of Interior, Office of Surface Mining Reclamation and Enforcement to File a Document Entitled: Estimated wind Down Expenses: Walter Coke - Under Seal Filed by Creditor United States of America (Fingerhood, Karl) Modified on 12/28/2015 to match text to pdf (klt). (Entered: 12/23/2015) |
| 12/23/2015 | ⚫1472 | Notice of Withdrawal of a Document(RE: related document(s) 1381 Limited Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and |

| | | Unexpired Leases and Proposed Cure Amounts (Goldman, Benjamin) Modified on 12/18/2015 to match text to pdf and correct related docket entry number (klt).). (Goldman, Benjamin) (Entered: 12/23/2015) |
|---|---|---|
| 12/23/2015 | 🔘1473 | Certificate of Service *re: Documents Served on December 21, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1432 Application for Compensation *Summary and Fourth Monthly Fee Application of AlixPartners, LLP for Compensation Earned and Expenses Incurred as Restructuring Advisor to Debtors for the Period from November 1, 2015 through November 30, 2015 for,* 1436 Motion to Approve Compromise under Rule 9019 *Debtors' Notice of (I) Resolution of Informal Objections and (II) Filing Revised Proposed Order Approving Global Settlement Among the Debtors, Official Committee of Unsecured Creditors, Steering Co,* 1437 *Statement,* 1438 *Document).* (Kass, Albert) (Entered: 12/23/2015)* |
| 12/23/2015 | 🔘1474 | Certificate of Service *re: Summary of Third Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. for Walter Energy, Inc., et al.* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1455 Application for Compensation *Third Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C.* for Walter Energy, Inc., et al., Special Counsel, Period: 11/1/2015 to 11/30/2015, Fee: $80,871.00, Expenses: $1,931.16.). (Kass, Albert) (Entered: 12/23/2015) |
| 12/23/2015 | 🔘1475 | Certificate of Service *re: Stipulation and Order Signed on 12/16/2015 Resolving Debtor's Motion Pursuant to 11 U.S.C. § 105(A), 1113(C), and 1114(G) For An Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief as to the Non-Union Retirees Only (RE: related document(s)1094 Motion Pursuant to 11 U.S.C. § 105(A), 1113(C), and 1114(G) For An Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1333 Order (Generic)). (Kass, Albert) (Entered: 12/23/2015) |
| 12/24/2015 | 🔘1476 | Order Amending Order Establishing Procedures for Interim Compensation - This Court entered an Order on September 3, 2015 establishing procedures for interim compensation for professionals in these cases. That order is hereby AMENDED SOLELY to delete the requirement that courtesy copies of MONTHLY fee applications be delivered to the Court. EACH PROFESSIONAL SHALL ONLY DELIVER A COURTESY COPY OF EACH INTERIM FEE APPLICATION TO THE COURT. Except as to this one amendment, the ORDER shall remain in full force. /S/ TAMARA O. MITCHELL (RE: 650 Order on Debtor's Motion Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals) (Entered: 12/24/2015) |
| 12/24/2015 | 🔘1477 | BNC Certificate of Notice (RE: related document(s)1445 Notice and Order). Notice Date 12/24/2015. (Admin.) (Entered: 12/25/2015) |

| | | |
|---|---|---|
| 12/24/2015 | 1478 | BNC Certificate of Notice (RE: related document(s)1447 Order on Motion to Approve Compromise under Rule 9019). Notice Date 12/24/2015. (Admin.) (Entered: 12/25/2015) |
| 12/24/2015 | 1479 | BNC Certificate of Notice (RE: related document(s)1448 Order on Motion to Approve Compromise under Rule 9019). Notice Date 12/24/2015. (Admin.) (Entered: 12/25/2015) |
| 12/24/2015 | 1480 | BNC Certificate of Notice (RE: related document(s)1450 Order on Motion to Determine Value). Notice Date 12/24/2015. (Admin.) (Entered: 12/25/2015) |
| 12/24/2015 | 1481 | BNC Certificate of Notice (RE: related document(s)1456 Order on Motion to Approve Compromise under Rule 9019). Notice Date 12/24/2015. (Admin.) (Entered: 12/25/2015) |
| 12/25/2015 | 1482 | BNC Certificate of Notice (RE: related document(s)1460 Order on Application for Compensation). Notice Date 12/25/2015. (Admin.) (Entered: 12/26/2015) |
| 12/25/2015 | 1483 | BNC Certificate of Notice (RE: related document(s)1461 Order on Application for Compensation filed by Financial Advisor Keightley & Ashner LLP). Notice Date 12/25/2015. (Admin.) (Entered: 12/26/2015) |
| 12/25/2015 | 1484 | BNC Certificate of Notice (RE: related document(s)1462 Order on Application for Compensation filed by Attorney Maynard, Cooper and Gale). Notice Date 12/25/2015. (Admin.) (Entered: 12/26/2015) |
| 12/25/2015 | 1485 | BNC Certificate of Notice (RE: related document(s)1463 Order on Motion to Extend Time). Notice Date 12/25/2015. (Admin.) (Entered: 12/26/2015) |
| 12/28/2015 | 1486 | Hearing Scheduled (RE: related document(s)993 Hearing to approve the Sale(s) of Lots 3, 4, 8, and 9, including the assumption and assignment of certain Available Contracts.). Hearing scheduled 1/20/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/28/2015) |
| 12/28/2015 | 1487 | Hearing Scheduled (RE: related document(s)1470 Objection filed by Creditor ACE American Insurance Company (Creditor)). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/28/2015) |
| 12/28/2015 | 1488 | Amended Hearing Scheduled (to correct time) (RE: related document(s) 1486 Hearing Scheduled (RE: related document(s)993 Hearing to approve the Sale(s) of Lots 3, 4, 8, and 9, including the assumption and assignment of certain Available Contracts. Hearing scheduled 1/20/2016 at 01:00 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/28/2015) |
| 12/28/2015 | 1489 | Memorandum Opinion and Order Granting Debtor's Motion for an Order (I) Authorizing The Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief Signed on 12/28/2015 |

| | | |
|---|---|---|
| | | (RE: related document(s)1094 Debtors' Motion Pursuant to 11 U.S.C. Sections 105(a), 1113(c) and 1114(g) for an Order (I) Authorizing the Debtors to (A) Reject Collective Bargaining Agreements, (B) Implement Final Labor Proposals, and (C) Terminate Retiree Benefits; and (II) Granting Related Relief, 1189 Objection filed by United Mine Workers of America overruled, 1198 Objection filed by United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees overruled). (klt) (Entered: 12/28/2015) |
| 12/28/2015 | ⚙1490 | Memorandum Opinion and Order (A) Granting the Debtor's Motion Approving the Key Employee Retention Plan and (B) Granting Related Relief Signed on 12/28/2015 (RE: related document(s)1032 Debtors' Motion for an Order (A) Approving the Debtors' Key Employee Retention Plan and (B) Granting Related Relief, 1133 Objection filed by United Mine Workers of America overruled, 1145 Objection filed by United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC overruled, 1148 Objection filed by United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees overruled). (klt) (Entered: 12/28/2015) |
| 12/28/2015 | ⚙1491 | Memorandum Opinion and Order on Walter Black Warrior Basin, LLC's Motion for Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust, and (B) Granting Related Relief Signed on 12/28/2015 (RE: related document(s)824 Motion for an Order Nunc Pro Tunc (A) Authorizing Walter Black Warrior Basin, LLC to Reject Certain Agreements with Dominion Resources Black Warrior Trust and (B) Granting Related Relief granted and the Dominion Agreements are hereby REJECTED under section 365 of the Bankruptcy Code. 1110 Motion to Strike filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank denied). (klt) (Entered: 12/28/2015) |
| 12/28/2015 | ⚙1492 | Order Granting Signed on 12/28/2015 (RE: related document(s)1471 Uncontested Motion of the United States on behalf of the U.S. Environmental Protection Agency and the United States Department of Interior, Office of Surface Mining Reclamation and Enforcement to File a Document Entitled: Estimated wind Down Expenses: Walter Coke - Under Seal Filed by Creditor United States of America). (klt) (Entered: 12/28/2015) |
| 12/28/2015 | ⚙1493 | |

| | | |
|---|---|---|
| | | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances) Filed by Wanda Hamm (klt) (Entered: 12/28/2015) |
| 12/28/2015 | 1494 | Hearing Scheduled (RE: related document(s)1493 Objection). Hearing scheduled 1/6/2016 at 09:01 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/28/2015) |
| 12/28/2015 | 1495 | Certificate of Service *(Supplemental) re: Notice Signed on November 25, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1121 Notice). (Kass, Albert) (Entered: 12/28/2015) |
| 12/28/2015 | 1496 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances) Filed by Kenneth Bonner (klt) (Entered: 12/28/2015) |
| 12/28/2015 | 1497 | Hearing Scheduled (RE: related document(s)1496 Objection). Hearing scheduled 1/6/2016 at 09:01 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/28/2015) |
| 12/28/2015 | 1498 | Notice of Filing Amendment to Ordinary Course Professionals List Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 12/29/2015 to match text to pdf (klt). (Entered: 12/28/2015) |
| 12/28/2015 | 1499 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 12/29/2015 to match text to pdf (klt). (Entered: 12/28/2015) |
| 12/28/2015 | 1500 | Order Approving Application For Compensation (Related Doc#1157) for AixPartners LLP, Other Professional, Fees awarded: $2,569,193.50, Expenses awarded: $143,716.68; Awarded on 12/29/2015 Signed on 12/28/2015. (klt) (Entered: 12/29/2015) |
| 12/28/2015 | 1501 | Order Approving Application For Compensation (Related Doc#1156) for Ernst & Young LLP, Auditor, Fees awarded: $920,981.50, Expenses |

| | | |
|---|---|---|
| | | awarded: $5,108.79; Awarded on 12/29/2015 Signed on 12/28/2015. (klt) (Entered: 12/29/2015) |
| 12/29/2015 | 1502 | Motion to Amend and/or Alter (related documents 1489 Memorandum Opinion) Filed by Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc. (Carmody, Richard) (Entered: 12/29/2015) |
| 12/29/2015 | 1503 | Withdrawal of Claims: 8 Filed by Creditor ALA DEPT OF REVENUE LEGAL DIVISION P O BOX 320001 MONTGOMERY, AL 36132-0001. (Gillikin, Kelley) (Entered: 12/29/2015) |
| 12/29/2015 | 1504 | Withdrawal of Claims: 10 Filed by Creditor ALA DEPT OF REVENUE LEGAL DIVISION P O BOX 320001 MONTGOMERY, AL 36132-0001. (Gillikin, Kelley) (Entered: 12/29/2015) |
| 12/29/2015 | 1505 | Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Creditor Veyance Industrial Services, Inc. (Attachments: # 1 Exhibit Ex. 1) (Mills, John) Modified on 12/30/2015 to match text to pdf and correct related docket entry number (klt). (Entered: 12/29/2015) |
| 12/29/2015 | 1506 | Fee Examiner's Final Report Regarding First Interim Fee Application Request of FTI Consulting, Inc. Filed by Direct Fee Review LLC (Bailey, James) Modified on 12/30/2015 to match text to pdf and correct filer (klt). (Entered: 12/29/2015) |
| 12/30/2015 | 1507 | Hearing Scheduled (RE: related document(s)1505 Objection filed by Creditor Veyance Industrial Services, Inc.). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/30/2015) |
| 12/30/2015 | 1508 | Certificate of Service Filed by Creditor Veyance Industrial Services, Inc. (RE: related document(s)1505 Objection). (Mills, John) (Entered: 12/30/2015) |
| 12/30/2015 | 1509 | Order Approving Application For Compensation (Related Doc#1178) for of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors, Fees awarded: $709,677.42, Expenses awarded: $4,521.98; Awarded on 12/30/2015 Signed on 12/30/2015. (klt) (Entered: 12/30/2015) |
| 12/30/2015 | 1510 | Order Granting Motion To Alter or Amend Order 1489 Filed by Creditor Committee Official Committee of Retired Employees (Related Doc # 1502) Signed on 12/30/2015. (klt) (Entered: 12/30/2015) |
| 12/30/2015 | 1511 | Notice of Filing OCP Declaration Pursuant to Order Authorizing Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 12/30/2015 to match text to pdf (klt). (Entered: 12/30/2015) |

| 12/30/2015 | ⊙1512 | Notice of Appearance and Request for Notice by Lee R. Benton Filed by Interested Party LLoyd, Gray, Whitehead & Monroe, P.C.. (Benton, Lee) (Entered: 12/30/2015) |
|---|---|---|
| 12/30/2015 | ⊙1513 | Summary of OCP Application of Lloyd, Gray, Whitehead & Monroe, P.C. for Compensation Earned and Expenses Incurred as Ordinary Course Professionals for Debtors: $52,166.00, Expenses: $12,372.07. (Moore, Cathleen) Modified on 12/31/2015 to match text to pdf and correct filer (klt). (Entered: 12/30/2015) |
| 12/30/2015 | ⊙1514 | Fourth Monthly Fee Application for Maynard, Cooper and Gale, Special Counsel, Period: 11/1/2015 to 11/30/2015, Fee: $67,737.60, Expenses: $538.22. Filed by Attorney Maynard, Cooper and Gale (Attachments: # 1 Exhibit Exhibit A (Lamar Declaration) # 2 Exhibit Exhibit B (Invoice)) (Lamar, Jayna) Modified on 12/31/2015 to match text to pdf (klt). (Entered: 12/30/2015) |
| 12/30/2015 | ⊙1515 | Notice of Continued Hearing on Certain Cure Objections Filed by Debtor Walter Energy, Inc., et al. (RE: related document(s)1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Debtor (Moore, Cathleen) Modified on 12/31/2015 to match text to pdf and correct related docket entry number (klt). (Entered: 12/30/2015) |
| 12/30/2015 | ⊙1516 | Certificate of Service *re: Documents Served on December 23, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1445 Notice and Order, 1447 Order on Motion to Approve Compromise under Rule 9019, 1448 Order on Motion to Approve Compromise under Rule 9019, 1450 Order on Motion to Determine Value, 1456 Order on Motion to Approve Compromise under Rule 9019, 1460 Order on Application for Compensation, 1461 Order on Application for Compensation, 1462 Order on Application for Compensation, 1463 Order on Motion to Extend Time, 1469 Notice to Creditors). (Kass, Albert) (Entered: 12/30/2015) |
| 12/30/2015 | ⊙1517 | Certificate of Service *re: 1) Notice of Filing Amendment to Ordinary Course Professionals List Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business; and 2) Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1498 Statement, 1499 Statement). (Kass, Albert) (Entered: 12/30/2015) |
| 12/30/2015 | ⊙1518 | Certificate of Service *re: Fee Examiner's Final Report Regarding First Interim Fee Application Request of FTI Consulting, Inc.* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 1506 Report to Court). (Kass, Albert) (Entered: 12/30/2015) |
| 12/30/2015 | ⊙1519 | Certificate of Service *(Supplemental) re: Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code and Notice of Sale* Filed by Other Professional |

| | | |
|---|---|---|
| | | Kurtzman Carson Consultants LLC (RE: related document(s)651 Order on Motion To Set Last Day to File Proofs of Claim, 1121 Notice. (Kass, Albert) (Entered: 12/30/2015) |
| 12/30/2015 | 🔘1520 | BNC Certificate of Notice (RE: related document(s)1489 Memorandum Opinion). Notice Date 12/30/2015. (Admin.) (Entered: 12/31/2015) |
| 12/30/2015 | 🔘1521 | BNC Certificate of Notice (RE: related document(s)1490 Memorandum Opinion). Notice Date 12/30/2015. (Admin.) (Entered: 12/31/2015) |
| 12/30/2015 | 🔘1522 | BNC Certificate of Notice (RE: related document(s)1491 Memorandum Opinion). Notice Date 12/30/2015. (Admin.) (Entered: 12/31/2015) |
| 12/30/2015 | 🔘1523 | BNC Certificate of Notice (RE: related document(s)1492 Order Granting). Notice Date 12/30/2015. (Admin.) (Entered: 12/31/2015) |
| 12/31/2015 | 🔘1524 | **pdf not generated** - Notice of Hearing on (RE: related document(s) 1513 Application for Compensation filed by LLoyd, Gray, Whitehead & Monroe, P.C.. Hearing scheduled 1/20/2016 at 01:00 PM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 12/31/2015 (klt). (Entered: 12/31/2015) |
| 12/31/2015 | 🔘1525 | Notice of Hearing on (RE: related document(s)1513 Application for Compensation filed by LLoyd, Gray, Whitehead & Monroe, P.C.). Hearing scheduled 1/20/2016 at 01:00 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 12/31/2015) |
| 12/31/2015 | 🔘1526 | Notice of Filing Amendment to Ordinary Course Professionals List Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 12/31/2015 to match text to pdf (klt). (Entered: 12/31/2015) |
| 12/31/2015 | 🔘1527 | Motion to Appear pro hac vice *for Christopher B. Wick* Filed by Interested Party Crown Castle USA Inc. (Attachments: # 1 Exhibit A - Certificate of Good Standing of Christopher B. Wick) (Hammond, Clark) (Entered: 12/31/2015) |
| 12/31/2015 | 🔘1528 | BNC Certificate of Notice (RE: related document(s)1500 Order on Application for Compensation filed by Other Professional AixPartners LLP. Notice Date 12/31/2015. (Admin.) (Entered: 01/01/2016) |
| 12/31/2015 | 🔘1529 | BNC Certificate of Notice (RE: related document(s)1501 Order on Application for Compensation filed by Auditor Ernst & Young LLP). Notice Date 12/31/2015. (Admin.) (Entered: 01/01/2016) |
| 01/01/2016 | 🔘1530 | BNC Certificate of Notice (RE: related document(s)1509 Order on Application for Compensation filed by Debtor Walter Energy, Inc., et al.). Notice Date 01/01/2016. (Admin.) (Entered: 01/02/2016) |
| 01/01/2016 | 🔘1531 | BNC Certificate of Notice (RE: related document(s)1510 Order on Motion to Amend and/or Alter). Notice Date 01/01/2016. (Admin.) (Entered: 01/02/2016) |

| | | |
|---|---|---|
| 01/02/2016 | 🔘1532 | Fee Examiner's Final Report Regarding First Interim Fee Application Request of The Segal Company (Eastern States), Inc. Filed by Direct Fee Review LLC (Moore, Cathleen) Modified on 1/4/2016 to match text to pdf and correct filer (klt). (Entered: 01/02/2016) |
| 01/02/2016 | 🔘1533 | BNC Certificate of Notice (RE: related document(s)1525 Notice of Hearing). Notice Date 01/02/2016. (Admin.) (Entered: 01/02/2016) |
| 01/04/2016 | 🔘1534 | Notice of Withdrawal as Attorney . (Wilson, Jamie) (Entered: 01/04/2016) |
| 01/04/2016 | 🔘1535 | Notice of Withdrawal as Attorney . (Wilson, Jamie) (Entered: 01/04/2016) |
| 01/04/2016 | 🔘1536 | Notice of Withdrawal as Attorney *for University of Notre Dame*. (Wilson, Jamie) (Entered: 01/04/2016) |
| 01/04/2016 | 🔘1537 | Application for Administrative Expenses Filed by Creditor NATIONAL LABOR RELATIONS BOARD (Attachments: # 1 Exhibit A (Board Decision) # 2 Exhibit B (11th Cir Judgment) # 3 Exhibit C (Conformed Agreement) # 4 Index D (Order approving settlement) # 5 Exhibit E (Dunn Affidavit)) (Misra, Polly) (Entered: 01/04/2016) |
| 01/04/2016 | 🔘1538 | Emergency Motion to Compel Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 01/04/2016) |
| 01/04/2016 | 🔘1539 | Emergency Motion to Expedite Hearing (related documents 1538 Motion to Compel) Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 01/04/2016) |
| 01/04/2016 | 🔘1540 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections filed by Debtor Walter Energy, Inc., et al.) Filed by Interested Parties Atlas Resource Partners, L.P., ARP Production Company, LLC (Hammond, Clark) Modified on 1/5/2016 to match text to pdf (klt). (Entered: 01/04/2016) |
| 01/04/2016 | 🔘1541 | Motion for Relief from Stay , Fee Amount $176, Filed by Creditor RoShonda Cotten (Attachments: # 1 Exhibit Part 1 # 2 Exhibit Part 2 # 3 Exhibit Part 3) (Crockett, C) (Entered: 01/04/2016) |
| 01/04/2016 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18884605. Fee Amount 176.00 (re:Doc# 1541) (U.S. Treasury) (Entered: 01/04/2016) |
| 01/04/2016 | 🔘1542 | Debtors' Notice of Agreement Regarding December 31, 2015 Adequate Protection Payment Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 1/5/2016 to match text to pdf (klt). (Entered: 01/04/2016) |
| | | |

| | | |
|---|---|---|
| 01/04/2016 | 1543 | Affidavit *of PUBLICATION OF THE NOTICE OF BIDDING PROCEDURES, AUCTION DATE AND SALE HEARING IN THE BIRMINGHAM NEWS, CHARLESTON GAZETTE-MAIL, THE TUSCALOOSA NEWS, USA TODAY (NATIONAL EDITION), AND THE WALL STREET JOURNAL (NATIONAL EDITION)* Filed by Other Professional Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 01/04/2016) |
| 01/05/2016 | 1544 | Hearing Scheduled (RE: related document(s)1540 Objection filed by Interested Party ARP Production Company, LLC, Interested Party Atlas Resource Partners, L.P.). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/05/2016) |
| 01/05/2016 | 1545 | Notice of Hearing on (RE: related document(s)1537 Application for Administrative Expenses filed by Creditor NATIONAL LABOR RELATIONS BOARD. Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/05/2016) |
| 01/05/2016 | 1546 | Notice of Final Hearing on Motion for Relief from Stay filed by Roshonda Cotten (RE: related document(s)1541 Motion for Relief from Stay filed by Creditor RoShonda Cotten). Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/05/2016) |
| 01/05/2016 | 1548 | Order Rescheduling Hearing Signed on 1/5/2016 (RE: related document(s) 920 Amended Motion for Relief From Stay filed by Creditor Industrial Mining Supply, Inc.). Hearing scheduled 1/20/2016 at 01:00 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/05/2016) |
| 01/05/2016 | 1549 | Letter Filed by Pamela Johnson requesting to be removed from mailing list. (klt) (Entered: 01/05/2016) |
| 01/05/2016 | 1550 | Hearing Recheduling (RE: related document(s)1266 Letter filed by Interested Party Jeffrey Brian Watts, 1296 Objection filed by Patricia L. Hanson, 1297 Objection filed by RGGS Land & Minerals, LTD., L.P., 1298 Objection filed by WHH Real Estate, LLC, Regions Bank, University of Notre Dame du Lac, Regions/FNBT, 1344 Objection, 1345 Objection, 1352 Objection filed by Airgas USA, LLC, 1353 Objection filed by Alabama Power Company, 1361 Objection filed by Oracle America, Inc., 1366 Objection filed by George Hunter Enis, 1375 Objection filed by CSX Transportation, Inc., 1378 Objection filed by Strata Mine Services, LLC, 1453 Objection filed by Alabama Department of Conservation and Natural Resources, 1470 Objection filed by ACE American Insurance Company (Creditor), 1505 Objection filed by Veyance Industrial Services, Inc.). Hearing rescheduled to 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/05/2016) |
| 01/05/2016 | 1551 | Hearing Scheduled (RE: related document(s)1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/05/2016) |

| 01/05/2016 | 1552 | Debtors' Omnibus Reply to (Re Item: 993) Objections to the Debtors' Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors' Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure, and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order(s) Approving the Sale(s) of the Debtors' Assets Free and Clear of Claims, Liens, Encumbrances, and Interests; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief Filed by Debtor Walter Energy, Inc., et al. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C # 4 Exhibit 1) (Darby, Patrick) Modified on 1/5/2016 to match text to pdf (klt). (Entered: 01/05/2016) |
| 01/05/2016 | 1553 | Declaration of Stephen D. Williams in Support of Debtors Motion 993 Filed by Interested Party Steering Committee. (Hall, Michael) Modified on 1/5/2016 to match text to pdf and correct related docket entry number (klt). (Entered: 01/05/2016) |
| 01/05/2016 | 1554 | Debtors' Agenda for Hearing Scheduled for January 6, 2016 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 1/5/2016 to match text to pdf (klt). (Entered: 01/05/2016) |
| 01/05/2016 | 1555 | Hearing Scheduled (RE: related document(s)1552 Reply filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 1/6/2016 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/05/2016) |
| 01/05/2016 | 1556 | Statement*of Hahn Loeser & Parks LLP and Wallace Jordan Ratliff & Brandt LLC Pursuant to Rule 2019 of the Federal Rules of Bankruptcy Procedure* Filed by Interested Parties ARP Production Company, LLC, Crown Castle USA Inc.. (Hammond, Clark) (Entered: 01/05/2016) |
| 01/06/2016 | 1557 | Motion to Appear pro hac vice *P. Sabin Willett* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Attachments: # 1 Proposed Order Proposed Order) (Davies, George) (Entered: 01/06/2016) |
| 01/06/2016 | 1558 | Summary of Third Monthly Fee Application of Direct Fee Review LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from for Direct Fee Review LLC Examiner, Period: 12/1/2015 to 12/31/2015, Fee: $16,160.00, Expenses: $0.00. Filed by Direct Fee Review LLC(Bailey, James) Modified on 1/6/2016 to match text to pdf and correct filer (klt). (Entered: 01/06/2016) |
| 01/06/2016 | 1559 | Confirmed Telephonic Appearance Schedule from 1/6/2016 Hearing (RE: related document(s)993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the |

| | | |
|---|---|---|
| | | Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order(s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief. (klt) (Entered: 01/06/2016) |
| 01/06/2016 | 1560 | Certificate of Service *re: 1) Notice of Filing OCP Declaration Pursuant to Order Authorizing Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business; 2) OCP Fee Application of Lloyd, Gray, Whitehead & Monroe, P.C. for Compensation Earned and Expenses Incurred as Ordinary Course Professionals for Debtors for the Period from September 1, 2015 through September 30, 2015; and 3) Notice of Continued Hearing on Certain Cure Objections* Filed by Debtor Walter Energy, Inc., et al. Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1511 Statement, 1513 Application for Compensation *OCP Fee Application of Lloyd, Gray, Whitehead & Monroe, P.C. for Compensation Earned and Expenses Incurred as Ordinary Course Professionals for Debtors for the Period from September 1, 2015 through September 30, 20151515 Statement).* (Kass, Albert) (Entered: 01/06/2016) |
| 01/06/2016 | 1561 | Certificate of Service *(Supplemental) re: Notice of Deadline for Filing of Proofs of Claim, Including Claims Asserted Under Section 503(b)(9) of the Bankruptcy Code and Notices of Sale Hearing* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 651 Order on Motion To Set Last Day to File Proofs of Claim). (Kass, Albert) (Entered: 01/06/2016) |
| 01/06/2016 | 1562 | Certificate of Service *re: 1) Fee Examiner's Final Report Regarding First Interim Fee Application Request of The Segal Company (Eastern States), Inc.; and 2) Debtors' Notice of Agreement Regarding December 31, 2015 Adequate Protection Payment* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1532 Report to Court, 1542 Document). (Kass, Albert) (Entered: 01/06/2016) |
| 01/06/2016 | 1563 | Certificate of Service *re: 1) Debtors' Omnibus Reply to (Re Item: 993) Objections to the Debtors' Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors' Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure, and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order(s) Approving the Sale(s) of the Debtors' Assets Free and Clear of Claims, Liens, Encumbrances, and Interests; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief; and 2) Debtors' Agenda for Hearing Scheduled for January 6, 2016* Filed by Other Professional Kurtzman Carson |

| | | |
|---|---|---|
| | | Consultants LLC (RE: related document(s)1552 Reply, 1554 Statement). (Kass, Albert) (Entered: 01/06/2016) |
| 01/07/2016 | 1564 | PDF with attached Audio File. Court Date & Time [ 1/6/2016 11:34:54 AM ]. File Size [ 19698 KB ]. Run Time [ 00:54:43 ]. (RE: Doc #993; Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assign). (adiuser). (Entered: 01/07/2016) |
| 01/07/2016 | 1565 | PDF with attached Audio File. Court Date & Time [ 1/6/2016 1:31:31 PM ]. File Size [ 40196 KB ]. Run Time [ 01:51:39 ]. (RE: Doc #993; Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assign). (adiuser). (Entered: 01/07/2016) |
| 01/07/2016 | 1566 | PDF with attached Audio File. Court Date & Time [ 1/6/2016 9:00:57 AM ]. File Size [ 47742 KB ]. Run Time [ 02:12:37 ]. (RE: Doc #993; Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assign). (adiuser). (Entered: 01/07/2016) |
| 01/07/2016 | 1567 | Notice of Appearance and Request for Notice by Robert Karl Ozols Filed by Debtor Walter Energy, Inc., et al.. (Ozols, Robert) (Entered: 01/07/2016) |
| 01/07/2016 | 1568 | Receipt number from District Court filing fee paid by Christopher B. Wick (Re Item:1527 Motion to Appear pro hac vice) B4601067878 (RE: related document(s)1527 Motion to Appear pro hac vice filed by Interested Party Crown Castle USA Inc.). (klt) (Entered: 01/07/2016) |
| 01/07/2016 | 1569 | Receipt number from District Court filing fee paid by Erik Taube (Re Item:1421 Motion to Appear pro hac vice) B4601067958 (RE: related document(s)1421 Motion to Appear pro hac vice filed by Creditor RoShonda Cotten). (klt) (Entered: 01/07/2016) |
| 01/07/2016 | 1570 | Receipt number from District Court filing fee paid by Peter E. Ferraro (Re Item:1422 Motion to Appear pro hac vice) B4601067957 (RE: related document(s)1422 Motion to Appear pro hac vice filed by Creditor RoShonda Cotten). (klt) (Entered: 01/07/2016) |
| 01/07/2016 | 1571 | Order Granting Motion To Appear pro hac vice for Christopher B. Wick (Related Doc # 1527) Signed on 1/7/2016. (klt) (Entered: 01/07/2016) |
| 01/07/2016 | 1572 | Order Granting Motion To Appear pro hac vice for Eric J. Taube (Related Doc # 1421) Signed on 1/7/2016. (klt) (Entered: 01/07/2016) |
| 01/07/2016 | 1573 | Order Granting Motion To Appear pro hac vice for Peter E. Ferraro (Related Doc # 1422) Signed on 1/7/2016. (klt) (Entered: 01/07/2016) |

| | | |
|---|---|---|
| 01/07/2016 | 🔘1574 | Certificate of Service *re: Summary of Third Monthly Fee Application of Direct Fee Review LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2015 Through December 31, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1558 Application for Compensation *Third Monthly Fee Application of Direct Fee Review LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from December 1, 2015 through December 31, 2015* for Walter Energy, Inc., et al.). (Kass, Albert) (Entered: 01/07/2016) |
| 01/07/2016 | 🔘1575 | BNC Certificate of Notice (RE: related document(s)1548 Notice and Order). Notice Date 01/07/2016. (Admin.) (Entered: 01/08/2016) |
| 01/07/2016 | 🔘1576 | BNC Certificate of Notice (RE: related document(s)1546 Hearing (Motion for Relief) Set). Notice Date 01/07/2016. (Admin.) (Entered: 01/08/2016) |
| 01/07/2016 | 🔘1577 | BNC Certificate of Notice (RE: related document(s)1545 Notice of Hearing). Notice Date 01/07/2016. (Admin.) (Entered: 01/08/2016) |
| 01/08/2016 | 🔘1578 | Document *NOTICE OF FILING OF PROPOSED ORDER* Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (RE: related document(s)993 Motion to Sell Property Free and Clear of Liens under Section 363(f *Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Esta).* (Attachments: # *1* Exhibit Exhibit 1 - Walter Energy Proposed Sale Order # *2* Exhibit Exhibit 2 - Walter Energy Blacklined Version of Sale Order) (Davies, George) (Entered: 01/08/2016)* |
| 01/08/2016 | 🔘1579 | Notice of Appeal to District Court. Fee Amount $298 Filed by Creditor United Mine Workers of America (RE: related document(s)1489 Memorandum Opinion). Appellant Designation due by 01/22/2016. (Kimble, Jennifer) (Entered: 01/08/2016) |
| 01/08/2016 | | Receipt of Notice of Appeal(15-02741-TOM11) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 18904705. Fee Amount 298.00 (re:Doc# 1579) (U.S. Treasury) (Entered: 01/08/2016) |
| 01/08/2016 | 🔘1580 | Objection to (related document(s): 993 Motion to Sell Property Free and Clear of Liens under Section 363(f) Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Esta filed by Debtor Walter Energy, Inc., et al.) Filed by Jerome L. Handley. (rwh) (Entered: 01/08/2016) |
| 01/08/2016 | 🔘1581 | Notice of Appeal to District Court. Fee Amount $298 Filed by Creditor Committee UMWA 1974 Pension Plan and Trust, Creditors UMWA Health and Retirement Funds, United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine |

| | | |
|---|---|---|
| | | Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (RE: related document(s)1489 Memorandum Opinion, 1510 Order on Motion to Amend and/or Alter). Appellant Designation due by 01/22/2016. (Attachments: # 1 Exhibit A - Doc 1489 Text Memorandum Opinion and Order Granting Debtor's Motion to Reject Collective Bargaining Agreements Etc # 2 Exhibit B - Doc 1510 Order Granting Motion To Alter or Amend Order)(Davies, George) (Entered: 01/08/2016) |
| 01/08/2016 | | Receipt of Notice of Appeal(15-02741-TOM11) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 18905540. Fee Amount 298.00 (re:Doc# 1581) (U.S. Treasury) (Entered: 01/08/2016) |
| 01/08/2016 | 🔘1582 | Walter Coke, Inc.'s Motion Nunc Pro Tunc to Approve Coke Supply Agreement and Grant Relief from the Automatic Stay Filed by Debtor Walter Energy, Inc., et al. (Bender, Jay) Modified on 1/8/2016 to edit text to match PDF (stc). (Entered: 01/08/2016) |
| 01/08/2016 | 🔘1583 | Notice of Appeal to Court. Fee Amount $298 Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)1491 Memorandum Opinion). Appellant Designation due by 01/22/2016. (Attachments: # 1 Exhibit Exhibit A)(Humphries, Thomas) (Entered: 01/08/2016) |
| 01/08/2016 | 🔘1584 | Order (I) Approving the Sale of the Acquired Assets Free and Clear of Claims, Liens, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Certain Executory Contracts and Unexpired Leases; and (III) Granting Related Relief (Related Doc # 993) Signed on 1/8/2016. (stc) (Entered: 01/08/2016) |
| 01/08/2016 | | Receipt of Notice of Appeal(15-02741-TOM11) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 18905799. Fee Amount 298.00 (re:Doc# 1583) (U.S. Treasury) (Entered: 01/08/2016) |
| 01/08/2016 | 🔘1585 | Motion to Seal. *Walter Coke, Inc.'s Motion for an Order Pursuant to Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 Authorizing the Filing of Coke Supply Agreement Under Seal* Filed by Debtor Walter Energy, Inc., et al. (Bender, Jay) (Entered: 01/08/2016) |
| 01/08/2016 | 🔘1586 | Motion to Expedite Hearing (related documents 1582 Motion to Sell Property Free and Clear of Liens, 1585 Motion to Seal) *Motion for Expedited Hearings on (I) Walter Coke, Inc.'s Motion Nunc Pro Tunc to Approve Coke Supply Agreement and Grant Relief from the Automatic Stay; and (II) Walter Coke Inc.'s Motions for an Order Pursuant to Bankruptcy Code Sections 104(a) and 107(b) and Bankruptcy Rule 9018 Authorizing the Filing of Coke Supply Agreement Under Seal* Filed by Debtor Walter Energy, Inc., et al. (Bender, Jay) (Entered: 01/08/2016) |
| 01/08/2016 | | Receipt of Motion to Sell Property Free and Clear of Liens(15-02741-TOM11) [motion,msell] ( 176.00) Filing Fee. Receipt number 18905949. Fee Amount 176.00 (re:Doc# 1582) (U.S. Treasury) (Entered: 01/08/2016) |
| 01/08/2016 | 🔘1587 | Order Rescheduling Hearing Signed on 1/8/2016 (RE: 1300 Application for Compensation, 1306 Application for Compensation, 1310 Application for |

| | | |
|---|---|---|
| | | Compensation, 1311 Application for Compensation, 1312 Application for Compensation). Hearing scheduled 1/13/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (stc) (Entered: 01/08/2016) |
| 01/08/2016 | 1588 | Order Setting Expedited Hearings on (I) Walter Coke, Inc.'s Motion Nunc Pro Tunc to Approve Coke Supply Agreement and Grant Relief from the Automatic Stay; and (II) Walter Coke, Inc.'s Motion for an Order Pursuant to Bankruptcy Code Sections 105(A) AND 107(B) and Bankruptcy Rule 9018 Authorizing the Filing of Coke Supply Agreement Under Seal Signed on 1/8/2016. (Related Doc 1586 Motion to Expedite Hearing). The Motion to File Under Seal is set for hearing on 1/13/2016 at 10:00 AM in Courtroom 3, objections due on or before 1/11/2016 at 4:00 p.m. (prevailing Central Time) (Related Doc 1585). The Supply Agreement Motion is set for hearing on 1/20/16 at 1:00 PM in Courtroom 3, objections due on or before 1/15/2016 at 4:00 p.m. (prevailing Central Time) (Related Doc 1582). (stc) (Entered: 01/08/2016) |
| 01/08/2016 | 1589 | Hearing Scheduled (RE: related document(s)1582 Walter Coke, Inc.'s Motion Nunc Pro Tunc to Approve Coke Supply Agreement and Grant Relief from the Automatic Stay). Hearing scheduled 1/20/2016 at 01:00 PM at Courtroom 3 (TOM) Birmingham. (stc) (Entered: 01/08/2016) |
| 01/09/2016 | 1590 | BNC Certificate of Notice (RE: related document(s)1571 Order on Motion to Appear Pro Hac Vice). Notice Date 01/09/2016. (Admin.) (Entered: 01/10/2016) |
| 01/09/2016 | 1591 | BNC Certificate of Notice (RE: related document(s)1572 Order on Motion to Appear Pro Hac Vice). Notice Date 01/09/2016. (Admin.) (Entered: 01/10/2016) |
| 01/09/2016 | 1592 | BNC Certificate of Notice (RE: related document(s)1573 Order on Motion to Appear Pro Hac Vice). Notice Date 01/09/2016. (Admin.) (Entered: 01/10/2016) |
| 01/10/2016 | 1593 | BNC Certificate of Notice (RE: related document(s)1584 Order on Motion To Sell Property Free and Clear of Liens). Notice Date 01/10/2016. (Admin.) (Entered: 01/11/2016) |
| 01/10/2016 | 1594 | BNC Certificate of Notice (RE: related document(s)1587 Notice and Order). Notice Date 01/10/2016. (Admin.) (Entered: 01/11/2016) |
| 01/10/2016 | 1595 | BNC Certificate of Notice (RE: related document(s)1588 Order on Motion to Expedite Hearing). Notice Date 01/10/2016. (Admin.) (Entered: 01/11/2016) |
| 01/11/2016 | 1596 | Certificate of Service *re: Documents Served on January 8, 2016* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1582 Motion to Sell Property Free and Clear of Liens under Section 363(f) *Walter Coke, Inc.'s Motion Nunc Pro Tunc to Approve Coke Supply Agreement and Grant Relief from the Automatic Stay* Fee Amount $176, 1584 Order on Motion To Sell Property Free and Clear of Liens, 1585 Motion to Seal. *Walter Coke, Inc.'s Motion for an Order Pursuant to Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 Authorizing the Filing of Coke Supply Agreement Under Seal*, 1586 Motion to Expedite Hearing (related documents 1582 Motion to Sell Property Free and Clear of Liens, 1585 Motion to Seal) *Motion for Expedited Hearings on (I) Walter Coke, Inc.'s Motion Nunc Pro Tunc to Approve Coke Supply Agreement and Gra*, 1588 *Order on Motion to Expedite Hearing). (Kass, Albert) (Entered: 01/11/2016)* |

| | | |
|---|---|---|
| 01/11/2016 | 1597 | Certificate of Service *(Supplemental) re: Notice Regarding Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors' Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; (V) Scheduling an auction and a Hearing to Consider the Approval of the Sale(s); and (VI) Granting Certain Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1121 Notice). (Kass, Albert) (Entered: 01/11/2016) |
| 01/11/2016 | 1598 | Notice of Filing KPMG Engagement Letter Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 1/11/2016 to match text to pdf (klt). (Entered: 01/11/2016) |
| 01/11/2016 | 1599 | Service of Notice of Appeal by Court. Pursuant to Fed. R. Bankr. P. 8003(c)(3) the Notice of Appeal, document number 1579, 1581 and 1583, filed on 1/8/16 was served electronically on David B. Anderson on behalf of Creditor ACE American Insurance Company, dbanderson@andersonweidner.com, filings@andersonweidner.com; Frank A. Anderson on behalf of Creditor Pension Benefit Guaranty Corporation anderson.frank@pbgc.gov; James Blake Bailey on behalf of Debtor Atlantic Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor Jefferson Warrior Railroad Company, Inc.; Debtor Jim Walter Homes, LLC; Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP Machine, Inc.; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings, LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC; jbailey@babc.com, kkirsch@babc.com; Joseph E. Bain on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, joseph.bain@tklaw.com, TJ.Crittendon@tklaw.com, patricia.flores@tklaw.com, Jay R. Bender Debtor Atlantic Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor Jefferson Warrior Railroad Company, Inc.; Debtor Jim Walter Homes, LLC; Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP Machine, Inc.; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings, LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC. jbender@babc.com; Bill D Bensinger on behalf of Creditor Cowin & Company, Inc., Creditor Nelson Brothers, LLC, Creditor WHH Real Estate, LLC, Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., bdbensinger@csattorneys.com, dml@csattorneys.com, Lee R. Benton on behalf of Interested Party LLoyd, Gray, Whitehead & Monroe, P.C., lbenton@bcattys.com, kmartin@bcattys.com, Lee R. Benton on behalf of Interested Party Ramsay McCormack Land Co. Inc., lbenton@bcattys.com, kmartin@bcattys.com, Lee R. Benton on behalf of Interested Party University of Notre Dame, lbenton@bcattys.com, kmartin@bcattys.com, Lee R. Benton on behalf of Interested Party WHH Real |

Estate, LLC, lbenton@bcattys.com, kmartin@bcattys.com; Jason Wayne Bobo on behalf of Creditor Kforce, Inc., jwb@cabaniss.com; Clyde Ellis Brazeal, III on behalf of Creditor Arch Insurance Company, Creditor Aspen American Insurance Companyebrazeal@joneswalker.com, twortham@joneswalker.com; Marty L. Brimmage, Jr. on behalf of Interested Party Steering Committee. mbrimmage@akingump.com, Michael E Bybee on behalf of Creditor Industrial Mining Supply, Inc., mbybee1@bellsouth.net, crow. bybee@gmail.com; Matthew M Cahill on behalf of Creditor Caterpillar Financial Services Corporation, mcahill@bakerdonelson.com, cbynum@bakerdonelson.com; Matthew M Cahill on behalf of Creditor Pardee Minerals LLC, mcahill@bakerdonelson.com, cbynum@bakerdonelson.com; Richard Patrick Carmody on behalf of Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., richard.carmody@arlaw.com; Richard Patrick Carmody on behalf of Other Professional Jenner & Block LLP, richard.carmody@arlaw.com; Richard Patrick Carmody on behalf of Other Professional The Segal Company (Eastern States), Inc., richard.carmody@arlaw.com, D Christopher Carson on behalf of Interested Party Steering Committee ccarson@burr.com, mstinson@burr.com,erains@burr.com, Patricia Chen on behalf of Interested Party Wilmington Trust, National Association, as Indenture Trustee patricia.chen@ropesgray.com; Ginger D Cockrell on behalf of Creditor Jewel D Chaney GINGERCOCKRELL@COMCAST.NET; Glen Marshall Connor on behalf of Creditor Trustees UMWA Health and Retirement Funds, UMWA Health and Retirement Funds, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC, gconnor@qcwdr.com, jherrin@qcwdr.com;gjackson@qcwdr.com; C Taylor Crockett on behalf of Creditor RoShonda Cotten, taylor@taylorcrockett.com, st69575@yahoo.com; suzie@taylorcrockett.com; cathy@taylorcrockett.com; kim@taylorcrockett.com; Patrick Darby on behalf of on behalf of Debtor Atlantic Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor Jefferson Warrior Railroad Company, Inc.; Debtor Jim Walter Homes, LLC; Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP Machine, Inc.; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings, LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC, pdarby@babc.com; George N. Davies on behalf of Creditor UMWA Health and Retirement Funds, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, gdavies@qcwdr.com, jherrin@qcwdr.com;agundlach@qcwdr.com; Ira Dizengoff on behalf of Interested

Party Steering Committee, idizengoff@akingump.com; Leah M. Eisenberg on behalf of Interested Party BOKF, N.A. eisenberg.leah@arentfox.com; Karl John Fingerhood on behalf of Creditor United States of America, karl.fingerhood@usdoj.gov; Randolph M Fowler on behalf of Interested Party Albert Plus, LLC, rfowler@pjgf.com, randolphfowler@hotmail.com; Randolph M Fowler on behalf of Interested Party James Albert Holman Revocable Trust No. 1, rfowler@pjgf.com, randolphfowler@hotmail.com; Marvin E. Franklin on behalf of Creditor CONSOLIDATED PIPE & SUPPLY CO., INC., mfranklin@najjar.com, rramey@najjar.com, Marvin E. Franklin on behalf of Creditor Hager Oil Company, Inc., mfranklin@najjar.com, rramey@najjar.com; Michael A Fritz, Sr on behalf of Creditor KyKennKee, Inc., bankruptcy@fritzlawalabama.com, Michael@fritzlawalabama.com; Frederick Mott Garfield on behalf of Creditor Jefferson County Department of Health, fmg@spain-gillon.com, dsv@spain-gillon.com;dianavest@gmail.com; Frederick Mott Garfield on behalf of Creditor Mark E. Wilson, fmg@spain-gillon.com, dsv@spain-gillon.com;dianavest@gmail.com; Kelley Askew Gillikin on behalf of Creditor ALA DEPT OF REVENUE LEGAL DIVISION P O BOX 320001 MONTGOMERY, AL 36132-0001, kelley.gillikin@revenue.alabama.gov; Benjamin Shaw Goldman on behalf of Creditor Alabama State Port Authority, bgoldman@handarendall.com, ajohnson@handarendall.com; lstatum@handarendall.com; Benjamin Shaw Goldman on behalf of Creditor Parker Towing Company, Inc., bgoldman@handarendall.com, ajohnson@handarendall.com;lstatum@handarendall.com; Benjamin Shaw Goldman on behalf of Creditor Thompson Tractor Co., Inc., bgoldman@handarendall.com, ajohnson@handarendall.com;lstatum@handarendall.com; Patrick O'Neal Gray on behalf of Creditor Brian McMlelland, pgray@sullivangraylaw.com, gmorrow@sullivangraylaw.com; Michael Leo Hall on behalf of Creditor Steering Committee, mhall@burr.com, rellis@burr.com;mivey@burr.com; Clark R Hammond on behalf of Interested Party ARP Production Company, LLC, chammond@wallacejordan.com, callen@wallacejordan.com; Clark R Hammond on behalf of Interested Party Atlas Resource Partners, L.P. chammond@wallacejordan.com, callen@wallacejordan.com; Clark R Hammond on behalf of Interested Party Crown Castle USA Inc., chammond@wallacejordan.com, callen@wallacejordan.com; Tye C. Hancock on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank tye.hancock@tklaw.com; Mark F. Hebbeln on behalf of Creditor UMB Bank, N.A., mhebbeln@foley.com; James G Henderson on behalf of Creditor Hager Equipment Co. of AL, Inc., JamesH@pm-j.com; S Scott Hickman on behalf of Creditor Preston B. Burnett, scotthickmanlaw@gmail.com; Lindan J. Hill on behalf of Creditor Birmingham Rail & Locomotive, Co., Inc., lhill@gattorney.com, kdoss@gattorney.com; Thomas Benjamin Humphries on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, thumphries@sirote.com, rwilliamson@sirote.com; Carol Koehler Ide on behalf of Defendant United States of America, Carol.Koehler.Ide@usdoj.gov; William W Kannel on behalf of Creditor Delaware Trust Company, as Indenture Trustee, wkannel@mintz.com; Albert Kass on behalf of Other Professional Kurtzman Carson Consultants LLC, ecfpleadings@kccllc.com; Jennifer Brooke Kimble on behalf of Creditor Airgas USA, LLC, jkimble@rumberger.com, mbarnette@rumberger.com; docketingorlando@rumberger.com; jkimblesecy@rumberger.com; mcourtney@rumberger.com; ldowner@rumberger.com; Jennifer Brooke Kimble on behalf of Creditor G. R. Harsh Sr., Real Estate Holdings, LLC, jkimble@rumberger.com, mbarnette@rumberger.com;

docketingorlando@rumberger.com; jkimblesecy@rumberger.com; mcourtney@rumberger.com;ldowner@rumberger.com, Jennifer Brooke Kimble on behalf of Creditor United Mine Workers of America, jkimble@rumberger.com, mbarnette@rumberger.com; docketingorlando@rumberger.com; jkimblesecy@rumberger.com; mcourtney@rumberger.com;ldowner@rumberger.com, Hanna Lahr on behalf of Intervenor-Defendant Steering Committee, hlahr@burr.com, mgunnells@burr.com; Jayna Partain Lamar on behalf of Attorney Maynard, Cooper and Gale, jlamar@maynardcooper.com, prudloff@maynardcooper.com; jturnipseed@maynardcooper.com; Jayna Partain Lamar on behalf of Debtor Walter Energy, Inc., et al., jlamar@maynardcooper.com, prudloff@maynardcooper.com; jturnipseed@maynardcooper.com; Kristine Manoukian on behalf of Interested Party Steering Committee, kmanoukian@akingump.com; Samuel Maples on behalf of Creditor Brandon Williams, sam@mtandj.com; Shelley Bush Marmon on behalf of Creditor Wesley West Minerals, Ltd., samarmon@cjmlaw.com; David S. Maxey on behalf of Creditor Jefferson County Department of Health, dsm@spain-gillon.com; David S. Maxey on behalf of Creditor Mark E. Wilson, dsm@spain-gillon.com; Edward E. May on behalf of Interested Party John Jenkins, bankruptcy@maylegalgroup.com; Walter F McArdle on behalf of Creditor George M. Phillippi, wfm@spain-gillon.com, mdj@spain-gillon.com; Grady Milton McCarthy on behalf of Creditor Alabama Surface Mining Commission, milton.mccarthy@asmc.alabama.gov; John W. Mills on behalf of Creditor Veyance Industrial Services, Inc., john.mills@btlaw.com, bankruptcyatlanta@btlaw.com; Polly Misra on behalf of Creditor NATIONAL LABOR RELATIONS BOARD, polly.misra@nlrb.gov; Cathleen C Moore on behalf of Debtor Atlantic Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor Jefferson Warrior Railroad Company, Inc.; Debtor Jim Walter Homes, LLC; Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP Machine, Inc.; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings, LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC, ccmoore@babc.com; Jameria Johnson Moore on behalf of Plaintiff Stacy Powell, jameriaj@bellsouth.net; Robert A Morgan on behalf of Creditor RGGS Land & Minerals, LTD., L.P., rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Creditor WHH Real Estate, LLC, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Creditor Wesley West Minerals, Ltd., rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party Kellerman Land Associates, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party Regions Bank, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party Regions/FNBT, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party University of Notre Dame du Lac, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Charles Howard Moses, III on behalf of Interested Party Ramsay McCormack Land Co. Inc., melissa@mosespc.com, charlie@mosespc.com; J Leland Murphree on behalf of Defendant Walter Energy, Inc., et al. Lmurphree@maynardcooper.com; Edwin Bryan Nichols on behalf of Creditor Alabama Gas Corporation, bnichols@waldinglaw.com, tadams@waldinglaw.com;

bwalding@waldinglaw.com; dbyrd@waldinglaw.com; Michael B Odom on behalf of Creditor Citizens' Water Service, Inc. modom@rumberger.com, cnelms@rumberger.com; kparker@rumberger.com; mbarnette@rumberger.com; Robert Karl Ozols on behalf of Debtor Walter Energy, Inc., et al.rozols@maynardcooper.com; Robert L. Paddock on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, robert.paddock@tklaw.com; Daniel Pasky on behalf of Creditor Automotive Rentals, Inc., dpasky@mcglinchey.com, darogers@mcglinchey.com; Lars A. Peterson on behalf of Creditor UMB Bank, N.A., lapeterson@foley.com; Max C. Pope, Jr on behalf of Creditor A.W.S., Inc., max@maxpopejr.com, maxpopejr@gmail.com; joybeth@maxpopejr.com; sandra@maxpopejr.com. Stephen B Porterfield on behalf of Creditor EXLP Operating, LLC, sporterfield@sirote.com, cwhitburn@sirote.com; Stephen B Porterfield on behalf of Creditor Shook and Fletcher Supply Company, Inc., sporterfield@sirote.com, cwhitburn@sirote.com; Stephen B Porterfield on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, sporterfield@sirote.com, cwhitburn@sirote.com; Eric L. Pruitt on behalf of Creditor Caterpillar Financial Services Corporation, epruitt@bakerdonelson.com, cbynum@bakerdonelson.com;lmclean@bakerdonelson.com; Edward Q Ragland on behalf of Creditor United States of America, ed.ragland@usdoj.gov; Eric T Ray on behalf of Creditor Alabama Power Company, eray@balch.com, bfreeman@balch.com; Eric T Ray on behalf of Creditor Appalachian Power Company d/b/a American Electric Power, eray@balch.com, bfreeman@balch.com; Melissa M. Root on behalf of Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., mroot@jenner.com, csteege@jenner.com; Melissa M. Root on behalf of Other Professional Jenner & Block LLP, mroot@jenner.com, csteege@jenner.com; James Savin on behalf of Interested Party Steering Committee, jsavin@akingump.com; David Lewis Selby, II on behalf of Interested Party West Virginia Department of Environmental Protection, dselby@baileyglasser.com, mchapman@baileyglasser.com; mford@baileyglasser.com;kbarrett@baileyglasser.com; Steven J. Shaw on behalf of Creditor Oracle America, Inc., sshaw@sjslawfirm.com; Susan Reid Sherrill-Beard on behalf of Interested Party U.S. Securities and Exchange Commission, sherrill-beards@sec.gov, atlreorg@sec.gov; bradylyonsm@sec.gov;baddleyd@sec.gov; Joy Beth Smith on behalf of Creditor A.W.S., Inc., joybeth@maxpopejr.com; Kristofor D Sodergren on behalf of Creditor Alabama Department of Conservation and Natural Resources, bknotice@rcslaw.com; Kristofor D Sodergren on behalf of Creditor Charles M. Cassidy Group, LLC, bknotice@rcslaw.com; Kristofor D Sodergren on behalf of Creditor Southeast Fabricators, Inc., bknotice@rcslaw.com; Daniel D Sparks on behalf of Creditor Cowin & Company, Inc., ddsparks@csattorneys.com, jgguier@csattorneys.com; Daniel D Sparks on behalf of Creditor Nelson Brothers, LLC, ddsparks@csattorneys.com, jgguier@csattorneys.com; Daniel D Sparks on behalf of Creditor WHH Real Estate, LLC, ddsparks@csattorneys.com, jgguier@csattorneys.com; Daniel D Sparks on behalf of Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.ddsparks@csattorneys.com, jgguier@csattorneys.com; Angeline Jackson Sperling on behalf of Plaintiff Stacy Powell, Sperlinglaw@Mindspring.com; Catherine L. Steege on behalf of Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., csteege@jenner.com; Samuel Stephens on behalf of Interested Party Ramsay McCormack Land Co. Inc., sstephens@bcattys.com, ccoley@bcattys.com;swilson@bcattys.com; Samuel Stephens on behalf of Interested Party University of Notre Dame, sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com; Samuel

Stephens on behalf of Interested Party WHH Real Estate, LLC,
sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com; Samuel
Stephens on behalf of Plaintiff Dominion Resources Black Warrior Trust by and
through its Trustee, Southwest Bank, sstephens@bcattys.com,
ccoley@bcattys.com; swilson@bcattys.com; Norman Matt Stockman on behalf of
Creditor Alabama State Port Authority, nstockman@handarendall.com,
avaughn@handarendall.com; Norman Matt Stockman on behalf of Creditor Parker
Towing Company, Inc., nstockman@handarendall.com,
avaughn@handarendall.com; Gregory Michael Taube on behalf of Creditor
Sandvik Mining and Construction USA, LLC, greg.taube@nelsonmullins.com,
ayo.uboh@nelsonmullins.com; William (Will) Lee Thuston, Jr. on behalf of
Creditor Cowin & Company, Inc., wlt@csattorneys.com, dml@csattorneys.com;
William (Will) Lee Thuston, Jr. on behalf of Creditor WHH Real Estate, LLC,
wlt@csattorneys.com, dml@csattorneys.com; Arthur Lee Tucker on behalf of
Interested Party Frankie R. Cicero, leetucker@leetucker-law.com,
leetucker@aol.com; Jesse S Vogtle, Jr on behalf of Creditor Comerica Bank,
jvogtle@balch.com, kharding@balch.com; Jesse S Vogtle, Jr on behalf of Creditor
De-Gas, jvogtle@balch.com, kharding@balch.com; Jesse S Vogtle, Jr on behalf of
Creditor Frontier Enterprises, jvogtle@balch.com, kharding@balch.com; Jesse S
Vogtle, Jr on behalf of Creditor S.E. Belcher, Jr. Private Foundation No. 3,
jvogtle@balch.com, kharding@balch.com; Brian R Walding on behalf of Creditor
Alabama Gas Corporaton, bwalding@waldinglaw.com, tadams@waldinglaw.com;
dbyrd@waldinglaw.com; bnichols@waldinglaw.com; Adrienne K Walker on
behalf of Creditor Delaware Trust Company, as Indenture
Trustee,awalker@mintz.com; Robert Moore Weaver on behalf of Creditor UMWA
Health and Retirement Funds, weaver@qcwdr.com,
gjackson@qcwdr.com;jherrin@qcwdr.com; Robert Moore Weaver on behalf of
Creditor United Mine Workers of America, Creditor United Mine Workers of
America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine
Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine
Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United
Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees,
Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988
and its Trustees, Creditor United Mine Workers of America Combined Benefit
Fund and its Trustees, Creditor Committee UMWA 1974 Pension Plan and Trust,
Creditor Committee United Mine Workers of America, weaver@qcwdr.com,
gjackson@qcwdr.com;jherrin@qcwdr.com; Robert L. Welsh on behalf of
Defendant United States of America, Robert.L.Welsh@usdoj.gov; Amber M.
Whillock on behalf of Movant Keith Calder awhillock@starneslaw.com,
mkennedy@starneslaw.com; Amber M. Whillock on behalf of Movant Joseph
Leonard, awhillock@starneslaw.com, mkennedy@starneslaw.com; Amber M.
Whillock on behalf of Movant Neil Winkelmann, awhillock@starneslaw.com,
mkennedy@starneslaw.com; Amber M. Whillock on behalf of Movant Walter
Scheller, awhillock@starneslaw.com, mkennedy@starneslaw.com; James H White
on behalf of Creditor CSX Transportation, Inc., jwhite@bakerdonelson.com; James
H White on behalf of Creditor Strata Mine Services, LLC,
jwhite@bakerdonelson.com; Mark P. Williams on behalf of Interested Party
BOKF, N.A., mpwilliams@nwkt.com; R. Scott Williams on behalf of Creditor
United Mine Workers of America, swilliams@rumberger.com,
docketingorlando@rumberger.com; swilliamssecy@rumberger.com;
ldowner@rumberger.com;mcourtney@rumberger.com;mbarnette@rumberger.com;
Jamie Alisa Wilson on behalf of Plaintiff Dominion Resources Black Warrior Trust
by and through its Trustee, Southwest Bank, jwilson@bcattys.com,
swilson@bcattys.com; amiealisatharp@yahoo.com; Kenneth Joe Wilson, Jr on

| | | |
|---|---|---|
| | | behalf of Creditor Michael Earl Carney, kjwilson@wardwilsonlaw.com, datkisson@wardwilsonlaw.com; Kenneth Joe Wilson, Jr on behalf of Creditor Peter Rush, kjwilson@wardwilsonlaw.com, datkisson@wardwilsonlaw.com; Adrian Zareba on behalf of Creditor Pension Benefit Guaranty Corporation, zareba.adrian@pbgc.gov, efile@pbgc.gov on 1/11/16 . (RE: related document(s) 1579 Notice of Appeal, 1581 Notice of Appeal, 1583 Notice of Appeal). (klt) (Entered: 01/11/2016) |
| 01/11/2016 | 1600 | Order Rescheduling Hearing Signed on 1/11/2016 (RE: related document(s)1306 Application for Compensation). Hearing scheduled 1/20/2016 at 01:00 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/11/2016) |
| 01/11/2016 | 1601 | Transfer of Claim Transfer Agreement 3001 (e) 2 Transferors: MG Automation & Controls Corp (Claim No. 368, Amount $1,739.84) To Liquidity Solutions, Inc.. Fee Amount $25 Filed by Creditor Liquidity Solutions, Inc.. (DeYoung, Helena) (Entered: 01/11/2016) |
| 01/11/2016 | | Receipt of Transfer of Claim - Agent(15-02741-TOM11) [claims,trclmagt] ( 25.00) Filing Fee. Receipt number 18912836. Fee Amount 25.00 (re:Doc# 1601) (U.S. Treasury) (Entered: 01/11/2016) |
| 01/11/2016 | 1602 | Transcript of hearing held on: 01/06/16 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 04/11/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 1/19/2016. Redaction Request Due By 02/1/2016. Redacted Transcript Submission Due By 02/11/2016. Transcript access will be restricted through 04/11/2016. (Bowen, James) (Entered: 01/11/2016) |
| 01/11/2016 | 1603 | Application to Employ Houlihan Lokey Capital, Inc. as Investment Banker Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 01/11/2016) |
| 01/12/2016 | 1604 | Notice of Hearing on (RE: related document(s)1603 Application to Employ filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/12/2016) |
| 01/12/2016 | 1605 | Notice of Appeal to District Court. Fee Amount $298 Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (RE: related document(s)1584 Order on Motion To Sell Property Free and Clear of Liens). |

| | | |
|---|---|---|
| | | Appellant Designation due by 01/26/2016. (Attachments: # 1 Exhibit A)(Davies, George) (Entered: 01/12/2016) |
| 01/12/2016 | | Receipt of Notice of Appeal(15-02741-TOM11) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 18916194. Fee Amount 298.00 (re:Doc# 1605) (U.S. Treasury) (Entered: 01/12/2016) |
| 01/12/2016 | 1606 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 1/12/2016 to match text to pdf (klt). (Entered: 01/12/2016) |
| 01/12/2016 | 1607 | Notice of Appeal to District Court. Fee Amount $298 Filed by Creditor United Mine Workers of America (RE: related document(s)1584 Order on Motion To Sell Property Free and Clear of Liens). Appellant Designation due by 01/26/2016. (Kimble, Jennifer) (Entered: 01/12/2016) |
| 01/12/2016 | | Receipt of Notice of Appeal(15-02741-TOM11) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 18917238. Fee Amount 298.00 (re:Doc# 1607) (U.S. Treasury) (Entered: 01/12/2016) |
| 01/12/2016 | 1608 | Debtors' Agenda for Hearing Scheduled for January 13, 2016 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 1/13/2016 to match text to pdf (klt). (Entered: 01/12/2016) |
| 01/12/2016 | 1609 | Fee Examiner's Status Report Regarding First Interim Fee Application Request of Berkeley Research Group, LLC Filed by Direct Fee Review (Moore, Cathleen) Modified on 1/13/2016 to match text to pdf and correct filer (klt). (Entered: 01/12/2016) |
| 01/12/2016 | 1610 | Fee Examiner's Status Report Regarding First Interim Fee Application Request of Christian & Small LLP Filed by Direct Fee Review (Moore, Cathleen) Modified on 1/13/2016 to match text to pdf and correct filer (klt). (Entered: 01/12/2016) |
| 01/12/2016 | 1611 | Fee Examiner's Status Report Regarding First Interim Fee Application Request of Morrison & Foerster LLP Filed by Direct Fee Review (Moore, Cathleen) Modified on 1/13/2016 to match text to pdf and correct filer (klt). (Entered: 01/12/2016) |
| 01/12/2016 | 1612 | Debtors' Notice of (I) Extension of the Consensual Use of Cash Collateral Pursuant to the Amended Final Order and (II) Agreement Regarding Adequate Protection Payments Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 1/13/2016 to match text to pdf (klt). (Entered: 01/12/2016) |
| 01/13/2016 | 1613 | Service of Notice of Appeal by Court. Pursuant to Fed. R. Bankr. P. 8003(c)(3) the Notice of Appeal, document number 1605, filed on 1/12/2016 was served electronically on David B. Anderson on behalf of Creditor ACE American Insurance Company, dbanderson@andersonweidner.com, filings@andersonweidner.com; Frank A. Anderson on behalf of Creditor Pension Benefit Guaranty Corporation anderson.frank@pbgc.gov; James Blake Bailey on behalf of Debtor Atlantic Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor Jefferson Warrior Railroad Company, Inc.; Debtor Jim |

Walter Homes, LLC; Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP Machine, Inc.; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings, LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC; jbailey@babc.com, kkirsch@babc.com; Joseph E. Bain on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, joseph.bain@tklaw.com, TJ.Crittendon@tklaw.com, patricia.flores@tklaw.com, Jay R. Bender Debtor Atlantic Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor Jefferson Warrior Railroad Company, Inc.; Debtor Jim Walter Homes, LLC; Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP Machine, Inc.; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings, LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC. jbender@babc.com; Bill D Bensinger on behalf of Creditor Cowin & Company, Inc., Creditor Nelson Brothers, LLC, Creditor WHH Real Estate, LLC, Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., bdbensinger@csattorneys.com, dml@csattorneys.com, Lee R. Benton on behalf of Interested Party LLoyd, Gray, Whitehead & Monroe, P.C., lbenton@bcattys.com, kmartin@bcattys.com, Lee R. Benton on behalf of Interested Party Ramsay McCormack Land Co. Inc., lbenton@bcattys.com, kmartin@bcattys.com, Lee R. Benton on behalf of Interested Party University of Notre Dame, lbenton@bcattys.com, kmartin@bcattys.com, Lee R. Benton on behalf of Interested Party WHH Real Estate, LLC, lbenton@bcattys.com, kmartin@bcattys.com; Jason Wayne Bobo on behalf of Creditor Kforce, Inc., jwb@cabaniss.com; Clyde Ellis Brazeal, III on behalf of Creditor Arch Insurance Company, Creditor Aspen American Insurance Companyebrazeal@joneswalker.com, twortham@joneswalker.com; Marty L. Brimmage, Jr. on behalf of Interested Party Steering Committee. mbrimmage@akingump.com, Michael E Bybee on behalf of Creditor Industrial Mining Supply, Inc., mbybee1@bellsouth.net, crow. bybee@gmail.com; Matthew M Cahill on behalf of Creditor Caterpillar Financial Services Corporation, mcahill@bakerdonelson.com, cbynum@bakerdonelson.com; Matthew M Cahill on behalf of Creditor Pardee Minerals LLC, mcahill@bakerdonelson.com, cbynum@bakerdonelson.com; Richard Patrick Carmody on behalf of Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., richard.carmody@arlaw.com; Richard Patrick Carmody on behalf of Other Professional Jenner & Block LLP, richard.carmody@arlaw.com, Richard Patrick Carmody on behalf of Other Professional The Segal Company (Eastern States), Inc., richard.carmody@arlaw.com, D Christopher Carson on behalf of Interested Party Steering Committee ccarson@burr.com, mstinson@burr.com,erains@burr.com, Patricia Chen on behalf of Interested Party Wilmington Trust, National Association, as Indenture Trustee patricia.chen@ropesgray.com; Ginger D Cockrell on behalf of Creditor Jewel D Chaney GINGERCOCKRELL@COMCAST.NET; Glen Marshall Connor on behalf of Creditor Trustees UMWA Health and Retirement Funds, UMWA Health and Retirement Funds, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992

Benefit Plan and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC, gconnor@qcwdr.com, jherrin@qcwdr.com;gjackson@qcwdr.com; C Taylor Crockett on behalf of Creditor RoShonda Cotten, taylor@taylorcrockett.com, st69575@yahoo.com; suzie@taylorcrockett.com; cathy@taylorcrockett.com; kim@taylorcrockett.com; Patrick Darby on of on behalf of Debtor Atlantic Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor Jefferson Warrior Railroad Company, Inc.; Debtor Jim Walter Homes, LLC; Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP Machine, Inc.; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings, LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC, pdarby@babc.com; George N. Davies on behalf of Creditor UMWA Health and Retirement Funds, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, gdavies@qcwdr.com, jherrin@qcwdr.com;agundlach@qcwdr.com; Ira Dizengoff on behalf of Interested Party Steering Committee, idizengoff@akingump.com; Leah M. Eisenberg on behalf of Interested Party BOKF, N.A. eisenberg.leah@arentfox.com; Karl John Fingerhood on behalf of Creditor United States of America, karl.fingerhood@usdoj.gov; Randolph M Fowler on behalf of Interested Party Albert Plus, LLC, rfowler@pjgf.com, randolphfowler@hotmail.com; Randolph M Fowler on behalf of Interested Party James Albert Holman Revocable Trust No. 1, rfowler@pjgf.com, randolphfowler@hotmail.com; Marvin E. Franklin on behalf of Creditor CONSOLIDATED PIPE & SUPPLY CO., INC., mfranklin@najjar.com, rramey@najjar.com, Marvin E. Franklin on behalf of Creditor Hager Oil Company, Inc., mfranklin@najjar.com, rramey@najjar.com; Michael A Fritz, Sr on behalf of Creditor KyKennKee, Inc., bankruptcy@fritzlawalabama.com, Michael@fritzlawalabama.com; Frederick Mott Garfield on behalf of Creditor Jefferson County Department of Health, fmg@spain-gillon.com, dsv@spain-gillon.com;dianavest@gmail.com; Frederick Mott Garfield on behalf of Creditor Mark E. Wilson, fmg@spain-gillon.com, dsv@spain-gillon.com;dianavest@gmail.com; Kelley Askew Gillikin on behalf of Creditor ALA DEPT OF REVENUE LEGAL DIVISION P O BOX 320001 MONTGOMERY, AL 36132-0001, kelley.gillikin@revenue.alabama.gov; Benjamin Shaw Goldman on behalf of Creditor Alabama State Port Authority, bgoldman@handarendall.com, ajohnson@handarendall.com; lstatum@handarendall.com; Benjamin Shaw Goldman on behalf of Creditor Parker Towing Company, Inc., bgoldman@handarendall.com, ajohnson@handarendall.com;lstatum@handarendall.com; Benjamin Shaw Goldman on behalf of Creditor Thompson Tractor Co., Inc.,

bgoldman@handarendall.com,
ajohnson@handarendall.com;lstatum@handarendall.com; Patrick O'Neal Gray on
behalf of Creditor Brian McMlelland, pgray@sullivangraylaw.com,
gmorrow@sullivangraylaw.com; Michael Leo Hall on behalf of Creditor Steering
Committee, mhall@burr.com, rellis@burr.com;mivey@burr.com; Clark R
Hammond on behalf of Interested Party ARP Production Company, LLC,
chammond@wallacejordan.com, callen@wallacejordan.com; Clark R Hammond
on behalf of Interested Party Atlas Resource Partners, L.P.
chammond@wallacejordan.com, callen@wallacejordan.com; Clark R Hammond
on behalf of Interested Party Crown Castle USA Inc.,
chammond@wallacejordan.com, callen@wallacejordan.com; Tye C. Hancock on
behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its
Trustee, Southwest Bank tye.hancock@tklaw.com; Mark F. Hebbeln on behalf of
Creditor UMB Bank, N.A., mhebbeln@foley.com; James G Henderson on behalf
of Creditor Hager Equipment Co. of AL, Inc., JamesH@pm-j.com; S Scott
Hickman on behalf of Creditor Preston B. Burnett, scotthickmanlaw@gmail.com;
Lindan J. Hill on behalf of Creditor Birmingham Rail & Locomotive, Co., Inc.,
lhill@gattorney.com, kdoss@gattorney.com; Thomas Benjamin Humphries on
behalf of Interested Party Dominion Resources Black Warrior Trust by and through
its Trustee, Southwest Bank, thumphries@sirote.com, rwilliamson@sirote.com;
Carol Koehler Ide on behalf of Defendant United States of America,
Carol.Koehler.Ide@usdoj.gov; William W Kannel on behalf of Creditor Delaware
Trust Company, as Indenture Trustee, wkannel@mintz.com; Albert Kass on behalf
of Other Professional Kurtzman Carson Consultants LLC,
ecfpleadings@kccllc.com; Jennifer Brooke Kimble on behalf of Creditor Airgas
USA, LLC, jkimble@rumberger.com, mbarnette@rumberger.com;
docketingorlando@rumberger.com; jkimblesecy@rumberger.com;
mcourtney@rumberger.com; ldowner@rumberger.com; Jennifer Brooke Kimble
on behalf of Creditor G. R. Harsh Sr., Real Estate Holdings, LLC,
jkimble@rumberger.com, mbarnette@rumberger.com;
docketingorlando@rumberger.com; jkimblesecy@rumberger.com;
mcourtney@rumberger.com;ldowner@rumberger.com, Jennifer Brooke Kimble on
behalf of Creditor United Mine Workers of America, jkimble@rumberger.com,
mbarnette@rumberger.com; docketingorlando@rumberger.com;
jkimblesecy@rumberger.com;
mcourtney@rumberger.com;ldowner@rumberger.com, Hanna Lahr on behalf of
Intervenor-Defendant Steering Committee, hlahr@burr.com, mgunnells@burr.com;
Jayna Partain Lamar on behalf of Attorney Maynard, Cooper and Gale,
jlamar@maynardcooper.com, prudloff@maynardcooper.com;
jturnipseed@maynardcooper.com; Jayna Partain Lamar on behalf of Debtor Walter
Energy, Inc., et al., jlamar@maynardcooper.com, prudloff@maynardcooper.com;
jturnipseed@maynardcooper.com; Kristine Manoukian on behalf of Interested
Party Steering Committee, kmanoukian@akingump.com; Samuel Maples on behalf
of Creditor Brandon Williams, sam@mtandj.com; Shelley Bush Marmon on behalf
of Creditor Wesley West Minerals, Ltd., samarmon@cjmlaw.com; David S. Maxey
on behalf of Creditor Jefferson County Department of Health, dsm@spain-
gillon.com; David S. Maxey on behalf of Creditor Mark E. Wilson, dsm@spain-
gillon.com; Edward E. May on behalf of Interested Party John Jenkins,
bankruptcy@maylegalgroup.com; Walter F McArdle on behalf of Creditor George
M. Phillippi, wfm@spain-gillon.com, mdj@spain-gillon.com; Grady Milton
McCarthy on behalf of Creditor Alabama Surface Mining Commission,
milton.mccarthy@asmc.alabama.gov; John W. Mills on behalf of Creditor Veyance
Industrial Services, Inc., john.mills@btlaw.com, bankruptcyatlanta@btlaw.com;
Polly Misra on behalf of Creditor NATIONAL LABOR RELATIONS BOARD,

polly.misra@nlrb.gov; Cathleen C Moore on behalf of Debtor Atlantic Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor Jefferson Warrior Railroad Company, Inc.; Debtor Jim Walter Homes, LLC; Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP Machine, Inc.; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings, LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC, ccmoore@babc.com; Jameria Johnson Moore on behalf of Plaintiff Stacy Powell, jameriaj@bellsouth.net; Robert A Morgan on behalf of Creditor RGGS Land & Minerals, LTD., L.P., rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Creditor WHH Real Estate, LLC, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Creditor Wesley West Minerals, Ltd., rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party Kellerman Land Associates, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party Regions Bank, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party Regions/FNBT, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party University of Notre Dame du Lac, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Charles Howard Moses, III on behalf of Interested Party Ramsay McCormack Land Co. Inc., melissa@mosespc.com, charlie@mosespc.com; J Leland Murphree on behalf of Defendant Walter Energy, Inc., et al. Lmurphree@maynardcooper.com; Edwin Bryan Nichols on behalf of Creditor Alabama Gas Corporation, bnichols@waldinglaw.com, tadams@waldinglaw.com; bwalding@waldinglaw.com; dbyrd@waldinglaw.com; Michael B Odom on behalf of Creditor Citizens' Water Service, Inc. modom@rumberger.com, cnelms@rumberger.com; kparker@rumberger.com; mbarnette@rumberger.com; Robert Karl Ozols on behalf of Debtor Walter Energy, Inc., et al.rozols@maynardcooper.com; Robert L. Paddock on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, robert.paddock@tklaw.com; Daniel Pasky on behalf of Creditor Automotive Rentals, Inc., dpasky@mcglinchey.com, darogers@mcglinchey.com; Lars A. Peterson on behalf of Creditor UMB Bank, N.A., lapeterson@foley.com; Max C. Pope, Jr on behalf of Creditor A.W.S., Inc., max@maxpopejr.com, maxpopejr@gmail.com; joybeth@maxpopejr.com; sandra@maxpopejr.com. Stephen B Porterfield on behalf of Creditor EXLP Operating, LLC, sporterfield@sirote.com, cwhitburn@sirote.com; Stephen B Porterfield on behalf of Creditor Shook and Fletcher Supply Company, Inc., sporterfield@sirote.com, cwhitburn@sirote.com; Stephen B Porterfield on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, sporterfield@sirote.com, cwhitburn@sirote.com; Eric L. Pruitt on behalf of Creditor Caterpillar Financial Services Corporation, epruitt@bakerdonelson.com, cbynum@bakerdonelson.com;lmclean@bakerdonelson.com; Edward Q Ragland on behalf of Creditor United States of America, ed.ragland@usdoj.gov; Eric T Ray on behalf of Creditor Alabama Power Company, eray@balch.com, bfreeman@balch.com; Eric T Ray on behalf of Creditor Appalachian Power Company d/b/a American Electric Power, eray@balch.com, bfreeman@balch.com; Melissa M. Root on behalf of Creditor Committee Official Committee of Retired

Employees of Walter Energy, Inc., mroot@jenner.com, csteege@jenner.com; Melissa M. Root on behalf of Other Professional Jenner & Block LLP, mroot@jenner.com, csteege@jenner.com; James Savin on behalf of Interested Party Steering Committee, jsavin@akingump.com; David Lewis Selby, II on behalf of Interested Party West Virginia Department of Environmental Protection, dselby@baileyglasser.com, mchapman@baileyglasser.com; mford@baileyglasser.com;kbarrett@baileyglasser.com; Steven J. Shaw on behalf of Creditor Oracle America, Inc., sshaw@sjslawfirm.com; Susan Reid Sherrill-Beard on behalf of Interested Party U.S. Securities and Exchange Commission, sherrill-beards@sec.gov, atlreorg@sec.gov; bradylyonsm@sec.gov;baddleyd@sec.gov; Joy Beth Smith on behalf of Creditor A.W.S., Inc., joybeth@maxpopejr.com; Kristofor D Sodergren on behalf of Creditor Alabama Department of Conservation and Natural Resources, bknotice@rcslaw.com; Kristofor D Sodergren on behalf of Creditor Charles M. Cassidy Group, LLC, bknotice@rcslaw.com; Kristofor D Sodergren on behalf of Creditor Southeast Fabricators, Inc., bknotice@rcslaw.com; Daniel D Sparks on behalf of Creditor Cowin & Company, Inc., ddsparks@csattorneys.com, jgguier@csattorneys.com; Daniel D Sparks on behalf of Creditor Nelson Brothers, LLC, ddsparks@csattorneys.com, jgguier@csattorneys.com; Daniel D Sparks on behalf of Creditor WHH Real Estate, LLC, ddsparks@csattorneys.com, jgguier@csattorneys.com; Daniel D Sparks on behalf of Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.ddsparks@csattorneys.com, jgguier@csattorneys.com; Angeline Jackson Sperling on behalf of Plaintiff Stacy Powell, Sperlinglaw@Mindspring.com; Catherine L. Steege on behalf of Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., csteege@jenner.com; Samuel Stephens on behalf of Interested Party Ramsay McCormack Land Co. Inc., sstephens@bcattys.com, ccoley@bcattys.com;swilson@bcattys.com; Samuel Stephens on behalf of Interested Party University of Notre Dame, sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com; Samuel Stephens on behalf of Interested Party WHH Real Estate, LLC, sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com; Samuel Stephens on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com; Norman Matt Stockman on behalf of Creditor Alabama State Port Authority, nstockman@handarendall.com, avaughn@handarendall.com; Norman Matt Stockman on behalf of Creditor Parker Towing Company, Inc., nstockman@handarendall.com, avaughn@handarendall.com; Gregory Michael Taube on behalf of Creditor Sandvik Mining and Construction USA, LLC, greg.taube@nelsonmullins.com, ayo.uboh@nelsonmullins.com; William (Will) Lee Thuston, Jr. on behalf of Creditor Cowin & Company, Inc., wlt@csattorneys.com, dml@csattorneys.com; William (Will) Lee Thuston, Jr. on behalf of Creditor WHH Real Estate, LLC, wlt@csattorneys.com, dml@csattorneys.com; Arthur Lee Tucker on behalf of Interested Party Frankie R. Cicero, leetucker@leetucker-law.com, leetucker@aol.com; Jesse S Vogtle, Jr on behalf of Creditor Comerica Bank, jvogtle@balch.com, kharding@balch.com; Jesse S Vogtle, Jr on behalf of Creditor De-Gas, jvogtle@balch.com, kharding@balch.com, Jesse S Vogtle, Jr on behalf of Creditor Frontier Enterprises, jvogtle@balch.com, kharding@balch.com; Jesse S Vogtle, Jr on behalf of Creditor S.E. Belcher, Jr. Private Foundation No. 3, jvogtle@balch.com, kharding@balch.com; Brian R Walding on behalf of Creditor Alabama Gas Corporaton, bwalding@waldinglaw.com, tadams@waldinglaw.com; dbyrd@waldinglaw.com; bnichols@waldinglaw.com; Adrienne K Walker on behalf of Creditor Delaware Trust Company, as Indenture

| | | |
|---|---|---|
| | | Trustee,awalker@mintz.com; Robert Moore Weaver on behalf of Creditor UMWA Health and Retirement Funds, weaver@qcwdr.com, gjackson@qcwdr.com;jherrin@qcwdr.com; Robert Moore Weaver on behalf of Creditor United Mine Workers of America, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor Committee UMWA 1974 Pension Plan and Trust, Creditor Committee United Mine Workers of America, weaver@qcwdr.com, gjackson@qcwdr.com;jherrin@qcwdr.com; Robert L. Welsh on behalf of Defendant United States of America, Robert.L.Welsh@usdoj.gov; Amber M. Whillock on behalf of Movant Keith Calder awhillock@starneslaw.com, mkennedy@starneslaw.com; Amber M. Whillock on behalf of Movant Joseph Leonard, awhillock@starneslaw.com, mkennedy@starneslaw.com; Amber M. Whillock on behalf of Movant Neil Winkelmann, awhillock@starneslaw.com, mkennedy@starneslaw.com; Amber M. Whillock on behalf of Movant Walter Scheller, awhillock@starneslaw.com, mkennedy@starneslaw.com; James H White on behalf of Creditor CSX Transportation, Inc., jwhite@bakerdonelson.com; James H White on behalf of Creditor Strata Mine Services, LLC, jwhite@bakerdonelson.com; Mark P. Williams on behalf of Interested Party BOKF, N.A., mpwilliams@nwkt.com; R. Scott Williams on behalf of Creditor United Mine Workers of America, swilliams@rumberger.com, docketingorlando@rumberger.com; swilliamssecy@rumberger.com; ldowner@rumberger.com;mcourtney@rumberger.com;mbarnette@rumberger.com; Jamie Alisa Wilson on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, jwilson@bcattys.com, swilson@bcattys.com; amiealisatharp@yahoo.com; Kenneth Joe Wilson, Jr on behalf of Creditor Michael Earl Carney, kjwilson@wardwilsonlaw.com, datkisson@wardwilsonlaw.com; Kenneth Joe Wilson, Jr on behalf of Creditor Peter Rush, kjwilson@wardwilsonlaw.com, datkisson@wardwilsonlaw.com; Adrian Zareba on behalf of Creditor Pension Benefit Guaranty Corporation, zareba.adrian@pbgc.gov, efile@pbgc.gov on 1/13/16 . (RE: related document(s) <u>1605</u> Notice of Appeal). (klt) (Entered: 01/13/2016) |
| 01/13/2016 | ● 1614 | Service of Notice of Appeal by Court. Pursuant to Fed. R. Bankr. P. 8003(c)(3) the Notice of Appeal, document number <u>1607</u> filed on 1/12/16 was served electronically on David B. Anderson on behalf of Creditor ACE American Insurance Company, dbanderson@andersonweidner.com, filings@andersonweidner.com; Frank A. Anderson on behalf of Creditor Pension Benefit Guaranty Corporation anderson.frank@pbgc.gov; James Blake Bailey on behalf of Debtor Atlantic Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor Jefferson Warrior Railroad Company, Inc.; Debtor Jim Walter Homes, LLC; Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP Machine, LLC; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings, LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC; jbailey@babc.com, kkirsch@babc.com; Joseph E. Bain on behalf of Plaintiff |

Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, joseph.bain@tklaw.com, TJ.Crittendon@tklaw.com, patricia.flores@tklaw.com, Jay R. Bender Debtor Atlantic Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor Jefferson Warrior Railroad Company, Inc.; Debtor Jim Walter Homes, LLC; Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP Machine, Inc.; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings, LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC. jbender@babc.com; Bill D Bensinger on behalf of Creditor Cowin & Company, Inc., Creditor Nelson Brothers, LLC, Creditor WHH Real Estate, LLC, Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., bdbensinger@csattorneys.com, dml@csattorneys.com, Lee R. Benton on behalf of Interested Party LLoyd, Gray, Whitehead & Monroe, P.C., lbenton@bcattys.com, kmartin@bcattys.com, Lee R. Benton on behalf of Interested Party Ramsay McCormack Land Co. Inc., lbenton@bcattys.com, kmartin@bcattys.com, Lee R. Benton on behalf of Interested Party University of Notre Dame, lbenton@bcattys.com, kmartin@bcattys.com, Lee R. Benton on behalf of Interested Party WHH Real Estate, LLC, lbenton@bcattys.com, kmartin@bcattys.com; Jason Wayne Bobo on behalf of Creditor Kforce, Inc., jwb@cabaniss.com; Clyde Ellis Brazeal, III on behalf of Creditor Arch Insurance Company, Creditor Aspen American Insurance Companyebrazeal@joneswalker.com, twortham@joneswalker.com; Marty L. Brimmage, Jr. on behalf of Interested Party Steering Committee. mbrimmage@akingump.com, Michael E Bybee on behalf of Creditor Industrial Mining Supply, Inc., mbybee1@bellsouth.net, crow. bybee@gmail.com; Matthew M Cahill on behalf of Creditor Caterpillar Financial Services Corporation, mcahill@bakerdonelson.com, cbynum@bakerdonelson.com; Matthew M Cahill on behalf of Creditor Pardee Minerals LLC, mcahill@bakerdonelson.com, cbynum@bakerdonelson.com; Richard Patrick Carmody on behalf of Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., richard.carmody@arlaw.com; Richard Patrick Carmody on behalf of Other Professional Jenner & Block LLP, richard.carmody@arlaw.com, Richard Patrick Carmody on behalf of Other Professional The Segal Company (Eastern States), Inc., richard.carmody@arlaw.com, D Christopher Carson on behalf of Interested Party Steering Committee ccarson@burr.com, mstinson@burr.com,erains@burr.com, Patricia Chen on behalf of Interested Party Wilmington Trust, National Association, as Indenture Trustee patricia.chen@ropesgray.com; Ginger D Cockrell on behalf of Creditor Jewel D Chaney GINGERCOCKRELL@COMCAST.NET; Glen Marshall Connor on behalf of Creditor Trustees UMWA Health and Retirement Funds, UMWA Health and Retirement Funds, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC, gconnor@qcwdr.com, jherrin@qcwdr.com;gjackson@qcwdr.com; C Taylor Crockett on behalf of

Creditor RoShonda Cotten, taylor@taylorcrockett.com, st69575@yahoo.com; suzie@taylorcrockett.com; cathy@taylorcrockett.com; kim@taylorcrockett.com; Patrick Darby on behalf of on behalf of Debtor Atlantic Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor Jefferson Warrior Railroad Company, Inc.; Debtor Jim Walter Homes, LLC; Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP Machine, Inc.; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings, LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC, pdarby@babc.com; George N. Davies on behalf of Creditor UMWA Health and Retirement Funds, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, gdavies@qcwdr.com, jherrin@qcwdr.com;agundlach@qcwdr.com; Ira Dizengoff on behalf of Interested Party Steering Committee, idizengoff@akingump.com; Leah M. Eisenberg on behalf of Interested Party BOKF, N.A. eisenberg.leah@arentfox.com; Karl John Fingerhood on behalf of Creditor United States of America, karl.fingerhood@usdoj.gov; Randolph M Fowler on behalf of Interested Party Albert Plus, LLC, rfowler@pjgf.com, randolphfowler@hotmail.com; Randolph M Fowler on behalf of Interested Party James Albert Holman Revocable Trust No. 1, rfowler@pjgf.com, randolphfowler@hotmail.com; Marvin E. Franklin on behalf of Creditor CONSOLIDATED PIPE & SUPPLY CO., INC., mfranklin@najjar.com, rramey@najjar.com, Marvin E. Franklin on behalf of Creditor Hager Oil Company, Inc., mfranklin@najjar.com, rramey@najjar.com; Michael A Fritz, Sr on behalf of Creditor KyKennKee, Inc., bankruptcy@fritzlawalabama.com, Michael@fritzlawalabama.com; Frederick Mott Garfield on behalf of Creditor Jefferson County Department of Health, fmg@spain-gillon.com, dsv@spain-gillon.com;dianavest@gmail.com; Frederick Mott Garfield on behalf of Creditor Mark E. Wilson, fmg@spain-gillon.com, dsv@spain-gillon.com;dianavest@gmail.com; Kelley Askew Gillikin on behalf of Creditor ALA DEPT OF REVENUE LEGAL DIVISION P O BOX 320001 MONTGOMERY, AL 36132-0001, kelley.gillikin@revenue.alabama.gov; Benjamin Shaw Goldman on behalf of Creditor Alabama State Port Authority, bgoldman@handarendall.com, ajohnson@handarendall.com; lstatum@handarendall.com; Benjamin Shaw Goldman on behalf of Creditor Parker Towing Company, Inc., bgoldman@handarendall.com, ajohnson@handarendall.com;lstatum@handarendall.com; Benjamin Shaw Goldman on behalf of Creditor Thompson Tractor Co., Inc., bgoldman@handarendall.com, ajohnson@handarendall.com;lstatum@handarendall.com; Patrick O'Neal Gray on behalf of Creditor Brian McMlelland, pgray@sullivangraylaw.com, gmorrow@sullivangraylaw.com; Michael Leo Hall on behalf of Creditor Steering Committee, mhall@burr.com, rellis@burr.com;mivey@burr.com; Clark R Hammond on behalf of Interested Party ARP Production Company, LLC, chammond@wallacejordan.com, callen@wallacejordan.com; Clark R Hammond on behalf of Interested Party Atlas Resource Partners, L.P.

chammond@wallacejordan.com, callen@wallacejordan.com; Clark R Hammond
on behalf of Interested Party Crown Castle USA Inc.,
chammond@wallacejordan.com, callen@wallacejordan.com; Tye C. Hancock on
behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its
Trustee, Southwest Bank tye.hancock@tklaw.com; Mark F. Hebbeln on behalf of
Creditor UMB Bank, N.A., mhebbeln@foley.com; James G Henderson on behalf
of Creditor Hager Equipment Co. of AL, Inc., JamesH@pm-j.com; S Scott
Hickman on behalf of Creditor Preston B. Burnett, scotthickmanlaw@gmail.com;
Lindan J. Hill on behalf of Creditor Birmingham Rail & Locomotive, Co., Inc.,
lhill@gattorney.com, kdoss@gattorney.com; Thomas Benjamin Humphries on
behalf of Interested Party Dominion Resources Black Warrior Trust by and through
its Trustee, Southwest Bank, thumphries@sirote.com, rwilliamson@sirote.com;
Carol Koehler Ide on behalf of Defendant United States of America,
Carol.Koehler.Ide@usdoj.gov; William W Kannel on behalf of Creditor Delaware
Trust Company, as Indenture Trustee, wkannel@mintz.com; Albert Kass on behalf
of Other Professional Kurtzman Carson Consultants LLC,
ecfpleadings@kccllc.com; Jennifer Brooke Kimble on behalf of Creditor Airgas
USA, LLC, jkimble@rumberger.com, mbarnette@rumberger.com;
docketingorlando@rumberger.com; jkimblesecy@rumberger.com;
mcourtney@rumberger.com; ldowner@rumberger.com; Jennifer Brooke Kimble
on behalf of Creditor G. R. Harsh Sr., Real Estate Holdings, LLC,
jkimble@rumberger.com, mbarnette@rumberger.com;
docketingorlando@rumberger.com; jkimblesecy@rumberger.com;
mcourtney@rumberger.com;ldowner@rumberger.com, Jennifer Brooke Kimble on
behalf of Creditor United Mine Workers of America, jkimble@rumberger.com,
mbarnette@rumberger.com; docketingorlando@rumberger.com;
jkimblesecy@rumberger.com;
mcourtney@rumberger.com;ldowner@rumberger.com, Hanna Lahr on behalf of
Intervenor-Defendant Steering Committee, hlahr@burr.com, mgunnells@burr.com;
Jayna Partain Lamar on behalf of Attorney Maynard, Cooper and Gale,
jlamar@maynardcooper.com, prudloff@maynardcooper.com;
jturnipseed@maynardcooper.com; Jayna Partain Lamar on behalf of Debtor Walter
Energy, Inc., et al., jlamar@maynardcooper.com, prudloff@maynardcooper.com;
jturnipseed@maynardcooper.com; Kristine Manoukian on behalf of Interested
Party Steering Committee, kmanoukian@akingump.com; Samuel Maples on behalf
of Creditor Brandon Williams, sam@mtandj.com; Shelley Bush Marmon on behalf
of Creditor Wesley West Minerals, Ltd., samarmon@cjmlaw.com; David S. Maxey
on behalf of Creditor Jefferson County Department of Health, dsm@spain-
gillon.com; David S. Maxey on behalf of Creditor Mark E. Wilson, dsm@spain-
gillon.com; Edward E. May on behalf of Interested Party John Jenkins,
bankruptcy@maylegalgroup.com; Walter F McArdle on behalf of Creditor George
M. Phillippi, wfm@spain-gillon.com, mdj@spain-gillon.com; Grady Milton
McCarthy on behalf of Creditor Alabama Surface Mining Commission,
milton.mccarthy@asmc.alabama.gov; John W. Mills on behalf of Creditor Veyance
Industrial Services, Inc., john.mills@btlaw.com, bankruptcyatlanta@btlaw.com;
Polly Misra on behalf of Creditor NATIONAL LABOR RELATIONS BOARD,
polly.misra@nlrb.gov; Cathleen C Moore on behalf of Debtor Atlantic
Development and Capital, LLC; Debtor Atlantic Leaseco, LLC, Debtor Blue Creek
Coal Sales, Inc.; Debtor Blue Creek Energy, Inc.; Debtor J.W. Walter, Inc.; Debtor
Jefferson Warrior Railroad Company, Inc.; Debtor Jim Walter Homes, LLC;
Debtor Jim Walter Resources, Inc.; Debtor Maple Coal Co., LLC; Debtor SP
Machine, Inc.; Debtor Sloss-Sheffield Steel & Iron Company; Debtor Taft Coal
Sales & Associates, Inc.; Debtor V Manufacturing Company; Debtor Walter Black
Warrior Basin LLC; Debtor Walter Coke, Inc.; Debtor Walter Energy Holdings,

LLC; Debtor Walter Energy, Inc., et al.; Debtor Walter Exploration & Production LLC; Debtor Walter Home Improvement, Inc.; Debtor Walter Land Company; Debtor Walter Minerals, Inc; Debtor Walter Natural Gas, LLC, ccmoore@babc.com; Jameria Johnson Moore on behalf of Plaintiff Stacy Powell, jameriaj@bellsouth.net; Robert A Morgan on behalf of Creditor RGGS Land & Minerals, LTD., L.P., rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Creditor WHH Real Estate, LLC, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Creditor Wesley West Minerals, Ltd., rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party Kellerman Land Associates, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party Regions Bank, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party Regions/FNBT, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Robert A Morgan on behalf of Interested Party University of Notre Dame du Lac, rmorgan@rosenharwood.com, kholcombe@rosenharwood.com; Charles Howard Moses, III on behalf of Interested Party Ramsay McCormack Land Co. Inc., melissa@mosespc.com, charlie@mosespc.com; J Leland Murphree on behalf of Defendant Walter Energy, Inc., et al. Lmurphree@maynardcooper.com; Edwin Bryan Nichols on behalf of Creditor Alabama Gas Corporation, bnichols@waldinglaw.com, tadams@waldinglaw.com; bwalding@waldinglaw.com; dbyrd@waldinglaw.com; Michael B Odom on behalf of Creditor Citizens' Water Service, Inc. modom@rumberger.com, cnelms@rumberger.com; kparker@rumberger.com; mbarnette@rumberger.com; Robert Karl Ozols on behalf of Debtor Walter Energy, Inc., et al.rozols@maynardcooper.com; Robert L. Paddock on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, robert.paddock@tklaw.com; Daniel Pasky on behalf of Creditor Automotive Rentals, Inc., dpasky@mcglinchey.com, darogers@mcglinchey.com; Lars A. Peterson on behalf of Creditor UMB Bank, N.A., lapeterson@foley.com; Max C. Pope, Jr on behalf of Creditor A.W.S., Inc., max@maxpopejr.com, maxpopejr@gmail.com; joybeth@maxpopejr.com; sandra@maxpopejr.com. Stephen B Porterfield on behalf of Creditor EXLP Operating, LLC, sporterfield@sirote.com, cwhitburn@sirote.com; Stephen B Porterfield on behalf of Creditor Shook and Fletcher Supply Company, Inc., sporterfield@sirote.com, cwhitburn@sirote.com; Stephen B Porterfield on behalf of Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, sporterfield@sirote.com, cwhitburn@sirote.com; Eric L. Pruitt on behalf of Creditor Caterpillar Financial Services Corporation, epruitt@bakerdonelson.com, cbynum@bakerdonelson.com;lmclean@bakerdonelson.com; Edward Q Ragland on behalf of Creditor United States of America, ed.ragland@usdoj.gov; Eric T Ray on behalf of Creditor Alabama Power Company, eray@balch.com, bfreeman@balch.com; Eric T Ray on behalf of Creditor Appalachian Power Company d/b/a American Electric Power, eray@balch.com, bfreeman@balch.com; Melissa M. Root on behalf of Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., mroot@jenner.com, csteege@jenner.com; Melissa M. Root on behalf of Other Professional Jenner & Block LLP, mroot@jenner.com, csteege@jenner.com; James Savin on behalf of Interested Party Steering Committee, jsavin@akingump.com; David Lewis Selby, II on behalf of Interested Party West Virginia Department of Environmental Protection, dselby@baileyglasser.com, mchapman@baileyglasser.com; mford@baileyglasser.com;kbarrett@baileyglasser.com; Steven J. Shaw on behalf of Creditor Oracle America, Inc., sshaw@sjslawfirm.com; Susan Reid Sherrill-

Beard on behalf of Interested Party U.S. Securities and Exchange Commission, sherrill-beards@sec.gov, atlreorg@sec.gov; bradylyonsm@sec.gov;baddleyd@sec.gov; Joy Beth Smith on behalf of Creditor A.W.S., Inc., joybeth@maxpopejr.com; Kristofor D Sodergren on behalf of Creditor Alabama Department of Conservation and Natural Resources, bknotice@rcslaw.com; Kristofor D Sodergren on behalf of Creditor Charles M. Cassidy Group, LLC, bknotice@rcslaw.com; Kristofor D Sodergren on behalf of Creditor Southeast Fabricators, Inc., bknotice@rcslaw.com; Daniel D Sparks on behalf of Creditor Cowin & Company, Inc., ddsparks@csattorneys.com, jgguier@csattorneys.com; Daniel D Sparks on behalf of Creditor Nelson Brothers, LLC, ddsparks@csattorneys.com, jgguier@csattorneys.com; Daniel D Sparks on behalf of Creditor WHH Real Estate, LLC, ddsparks@csattorneys.com, jgguier@csattorneys.com; Daniel D Sparks on behalf of Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.ddsparks@csattorneys.com, jgguier@csattorneys.com; Angeline Jackson Sperling on behalf of Plaintiff Stacy Powell, Sperlinglaw@Mindspring.com; Catherine L. Steege on behalf of Creditor Committee Official Committee of Retired Employees of Walter Energy, Inc., csteege@jenner.com; Samuel Stephens on behalf of Interested Party Ramsay McCormack Land Co. Inc., sstephens@bcattys.com, ccoley@bcattys.com;swilson@bcattys.com; Samuel Stephens on behalf of Interested Party University of Notre Dame, sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com; Samuel Stephens on behalf of Interested Party WHH Real Estate, LLC, sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com; Samuel Stephens on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, sstephens@bcattys.com, ccoley@bcattys.com; swilson@bcattys.com; Norman Matt Stockman on behalf of Creditor Alabama State Port Authority, nstockman@handarendall.com, avaughn@handarendall.com; Norman Matt Stockman on behalf of Creditor Parker Towing Company, Inc., nstockman@handarendall.com, avaughn@handarendall.com; Gregory Michael Taube on behalf of Creditor Sandvik Mining and Construction USA, LLC, greg.taube@nelsonmullins.com, ayo.uboh@nelsonmullins.com; William (Will) Lee Thuston, Jr. on behalf of Creditor Cowin & Company, Inc., wlt@csattorneys.com, dml@csattorneys.com; William (Will) Lee Thuston, Jr. on behalf of Creditor WHH Real Estate, LLC, wlt@csattorneys.com, dml@csattorneys.com; Arthur Lee Tucker on behalf of Interested Party Frankie R. Cicero, leetucker@leetucker-law.com, leetucker@aol.com; Jesse S Vogtle, Jr on behalf of Creditor Comerica Bank, jvogtle@balch.com, kharding@balch.com; Jesse S Vogtle, Jr on behalf of Creditor De-Gas, jvogtle@balch.com, kharding@balch.com, Jesse S Vogtle, Jr on behalf of Creditor Frontier Enterprises, jvogtle@balch.com, kharding@balch.com; Jesse S Vogtle, Jr on behalf of Creditor S.E. Belcher, Jr. Private Foundation No. 3, jvogtle@balch.com, kharding@balch.com; Brian R Walding on behalf of Creditor Alabama Gas Corporaton, bwalding@waldinglaw.com, tadams@waldinglaw.com; dbyrd@waldinglaw.com; bnichols@waldinglaw.com; Adrienne K Walker on behalf of Creditor Delaware Trust Company, as Indenture Trustee,awalker@mintz.com; Robert Moore Weaver on behalf of Creditor UMWA Health and Retirement Funds, weaver@qcwdr.com, gjackson@qcwdr.com;jherrin@qcwdr.com; Robert Moore Weaver on behalf of Creditor United Mine Workers of America, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees,

| | | |
|---|---|---|
| | | Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor Committee UMWA 1974 Pension Plan and Trust, Creditor Committee United Mine Workers of America, weaver@qcwdr.com, gjackson@qcwdr.com;jherrin@qcwdr.com; Robert L. Welsh on behalf of Defendant United States of America, Robert.L.Welsh@usdoj.gov; Amber M. Whillock on behalf of Movant Keith Calder awhillock@starneslaw.com, mkennedy@starneslaw.com; Amber M. Whillock on behalf of Movant Joseph Leonard, awhillock@starneslaw.com, mkennedy@starneslaw.com; Amber M. Whillock on behalf of Movant Neil Winkelmann, awhillock@starneslaw.com, mkennedy@starneslaw.com; Amber M. Whillock on behalf of Movant Walter Scheller, awhillock@starneslaw.com, mkennedy@starneslaw.com; James H White on behalf of Creditor CSX Transportation, Inc., jwhite@bakerdonelson.com; James H White on behalf of Creditor Strata Mine Services, LLC, jwhite@bakerdonelson.com; Mark P. Williams on behalf of Interested Party BOKF, N.A., mpwilliams@nwkt.com; R. Scott Williams on behalf of Creditor United Mine Workers of America, swilliams@rumberger.com, docketingorlando@rumberger.com; swilliamssecy@rumberger.com; ldowner@rumberger.com;mcourtney@rumberger.com;mbarnette@rumberger.com; Jamie Alisa Wilson on behalf of Plaintiff Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, jwilson@bcattys.com, swilson@bcattys.com; amiealisatharp@yahoo.com; Kenneth Joe Wilson, Jr on behalf of Creditor Michael Earl Carney, kjwilson@wardwilsonlaw.com, datkisson@wardwilsonlaw.com; Kenneth Joe Wilson, Jr on behalf of Creditor Peter Rush, kjwilson@wardwilsonlaw.com, datkisson@wardwilsonlaw.com; Adrian Zareba on behalf of Creditor Pension Benefit Guaranty Corporation, zareba.adrian@pbgc.gov, efile@pbgc.gov on 1/13/16 . (RE: related document(s) 1607 Notice of Appeal). (klt) (Entered: 01/13/2016) |
| 01/13/2016 | 🔵1615 | Notice of Withdrawal of a Document(RE: related document(s) 919 **AMENDED BY 920** - Motion for Relief from Stay , Fee Amount $176, Filed by Creditor Committee Industrial Mining Supply Inc. (Bybee, Michael) Modified on 10/21/2015 (klt).). (Bybee, Michael) (Entered: 01/13/2016) |
| 01/13/2016 | 🔵1616 | Confirmed Telephonic Appearance for Hearing Held on 1/13/2016 (RE: related document(s)1300 Interim Application for Compensation and Reimbursement of Expenses Incurred for FTI Consulting, Inc., Other Professional, Period: 9/14/2015 to 10/31/2015, Fee: $179,790.75, Expenses: $79.81., 1310 First Interim Fee Application of Morrison & Foerster, LLP as Counsel for Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., Period: 8/5/2015 to 10/31/2015, Fee: $, 1311 Application for Compensation First Interim Fee Application of Berkeley Research Group, LLC as Financial Advisor for Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., Financial Advisor, Period: 8/5/2015 to 10/31/2015, 1312 First Interim Fee Application of Christian & Small, LLP as Counsel for Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., Period: 8/5/2015 to 10/31/2015, Fee: $19, 1585 Motion to Seal. Walter Coke, Inc.'s Motion for an Order Pursuant to Bankruptcy Code Sections 105(a) and 107(b) and Bankruptcy Rule 9018 Authorizing the Filing of Coke Supply Agreement Under Seal). (klt) (Entered: 01/13/2016) |
| 01/13/2016 | 🔵1617 | Order Rescheduling Hearing Signed on 1/13/2016 (RE: related document(s)1310 Application for Compensation filed by Morrison & Foerster LLP, Attorneys for Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., 1311 Application for Compensation filed by Berkeley ResearchGroup LLC, Financial |

| | | |
|---|---|---|
| | | Advisor to Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., 1312 Application for Compensation filed by Christian & Small, LLP, Attorneys for Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). Hearing scheduled 1/20/2016 at 01:00 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/13/2016) |
| 01/13/2016 | 1618 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ, and Compensate Certain Professionals Utilized in the Ordinary Course of Business Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 1/13/2016 to match text to pdf (klt). (Entered: 01/13/2016) |
| 01/13/2016 | 1619 | Emergency Motion To Stay Pending Appeal (related documents 1584 Order on Motion To Sell Property Free and Clear of Liens) Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Attachments: # 1 Exhibit A - Davies Declaration # 2 Exhibit 1 - to Davies Declaration # 3 Exhibit 2 - to Davies Declaration # 4 Exhibit 3 - to Davies Declaration # 5 Exhibit 4 - to Davies Declaration) (Davies, George) (Entered: 01/13/2016) |
| 01/13/2016 | 1620 | Emergency Motion to Expedite Hearing (related documents 1619 Motion To Stay Pending Appeal) Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 01/13/2016) |
| 01/13/2016 | 1621 | Notice of Change of Auction Date for Certain Non-Core Assets Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 1/13/2016 to match text to pdf (klt). (Entered: 01/13/2016) |
| 01/13/2016 | 1622 | Joinder to the UMWA Funds' Emergency Motion for Stay Pending Appeal of the Sale Order(related documents 1619 Motion To Stay Pending Appeal Filed by Creditor United Mine Workers of America (Kimble, Jennifer) Modified on 1/13/2016 to match text to pdf (klt). (Entered: 01/13/2016) |
| 01/13/2016 | 1623 | Order Granting Motion to Expedite Hearing (Related Doc # 1620) Signed on 1/13/2016. Hearing to be held on 1/20/2016 at 01:00 PM Courtroom 3 (TOM) Birmingham for 1619 Emergency Motion To Stay Pending Appeal Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees. Objections due at 4:00 p.m. (Central Prevailing Time) on 1/18/2016. (klt) (Entered: 01/13/2016) |
| 01/13/2016 | 1624 | Hearing Scheduled (RE: related document(s)1622 Joinder to the UMWA Funds' Emergency Motion for Stay Pending Appeal of the Sale Order Filed by Creditor United Mine Workers of America. Hearing scheduled 1/20/2016 at 01:00 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/13/2016) |
| 01/13/2016 | 1625 | Order Authorizing the Filing of Coke Supply Agreement Under Seal (Related Doc 1585) Signed on 1/13/2016. (klt) Additional attachment(s) (Coke Supply Agreement Under Seal) added on 1/14/2016 (klt). Modified on 1/14/2016 to attach sealed document (klt). (Entered: 01/13/2016) |
| 01/13/2016 | 1626 | First Interim Fee Application of KPMG LLP as Tax, Valuation, Accounting and Bankruptcy Administration Advisors to the Debtors for Allowance of |

| | | |
|---|---|---|
| | | Compensation for Services Rendered and Reimbursement of Expenses Incurred for the Period from July 15, 2015 through October 31, 2015, Fee: $952,342.80, Expenses: $13,522.92. Filed by KPMG LLP (Moore, Cathleen) Modified on 1/14/2016 to match text to pdf and correct filer (klt). (Entered: 01/13/2016) |
| 01/13/2016 | 🔘1627 | Certificate of Service *re: Notice of Filing KPMG Engagement Letter re: Order Authorizing the Debtors and Debtors-in-Possession to Retain and Employ KPMG LLP as Tax, Valuation, Accounting, and Bankruptcy Administration Advisors Nunc Pro Tunc to the Petition Date* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1598 Document). (Kass, Albert) (Entered: 01/13/2016) |
| 01/13/2016 | 🔘1628 | Certificate of Service *re: Documents Served on January 12, 2016* Filed by Other Professional Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 01/13/2016) |
| 01/13/2016 | 🔘1629 | BNC Certificate of Notice (RE: related document(s)1600 Notice and Order). Notice Date 01/13/2016. (Admin.) (Entered: 01/14/2016) |
| 01/14/2016 | 🔘1630 | Summary of Fourth Monthly Fee Application of as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period from November 1, 2015 Through November 30, 2015 for Walter Energy, Inc., et al., Debtor's Attorney, Fee: $1,328,203.75, Expenses: $23,614.74. Filed by Paul, Weiss, Rifkind, Wharton & Garrison, LLP. (Darby, Patrick) Modified on 1/14/2016 to match text to pdf and correct filer (klt). (Entered: 01/14/2016) |
| 01/14/2016 | 🔘1631 | 🔊 PDF with attached Audio File. Court Date & Time [ 1/13/2016 10:02:22 AM ]. File Size [ 2084 KB ]. Run Time [ 00:05:47 ]. (RE: Doc #1300; First Application for Interim Compensation in the amount of $179,790.75 ($55,000.00 of which is deferred) and Reimbursement of Expenses in the amount of $79.81 filed by FTI Consulting, Inc., Financial Advisor for Committt). (adiuser). (Entered: 01/14/2016) |
| 01/14/2016 | 🔘1632 | Notice of Hearing on (RE: related document(s)1626 Application for Compensation filed by Financial Advisor KPMG LLP). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/14/2016) |
| 01/14/2016 | 🔘1633 | Order Approving Application For Compensation (Related Doc#1300) for FTI Consulting, Inc., Financial Advisor, Fees awarded: $179,315.75, Expenses awarded: $79.81; Awarded on 1/14/2016 Signed on 1/14/2016. (klt) (Entered: 01/14/2016) |
| 01/14/2016 | 🔘1634 | Summary of Third Monthly Fee Application for Compensation and Reimbursement of Expenses Incurred for FTI Consulting, Inc., Other Professional, Period: 11/1/2015 to 11/30/2015, Fee: $43,711.50, Expenses: $57.50. Filed by Financial Advisor FTI Consulting, Inc.. (Attachments: # 1 Exhibit A # 2 Exhibit B) (Carmody, Richard) Modified on 1/14/2016 to match text to pdf (klt). (Entered: 01/14/2016) |
| 01/14/2016 | 🔘1635 | Receipt number from District Court filing fee paid by T. Micah Dortch (Re Item:928 Motion to Appear pro hac vice) B4601068228 (RE: related document(s) 928 Motion to Appear pro hac vice filed by Interested Party Dominion Resources |

| | | |
|---|---|---|
| | | Black Warrior Trust by and through its Trustee, Southwest Bank). (klt) (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1636 | Receipt number from District Court filing fee paid by Julie M. Koenig (Re Item:929 Motion to Appear pro hac vice) B4601068228 (RE: related document(s) 929 Motion to Appear pro hac vice filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). (klt) (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1637 | Receipt number from District Court filing fee paid by Christopher D. Lindstrom (Re Item:930 Motion to Appear pro hac vice) B4601068228 (RE: related document (s)930 Motion to Appear pro hac vice filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). (klt) (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1638 | Order Granting Motion To Appear pro hac vice of Julie M. Koenig (Related Doc # 929) Signed on 1/14/2016. (klt) (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1639 | Order Granting Motion To Appear pro hac vice of Christopher D. Lindstrom (Related Doc # 930) Signed on 1/14/2016. (klt) (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1640 | Order Granting Motion To Appear pro hac vice of T. Micah Dortch (Related Doc # 928) Signed on 1/14/2016. (klt) (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1641 | Order Rescheduling Hearing Signed on 1/14/2016 (RE: related document(s)1513 Application for Compensation filed by Interested Party LLoyd, Gray, Whitehead & Monroe, P.C.). Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1642 | Certificate of Service *re: Documents Served on January 13, 2016* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1618 Document, 1621 Document, 1626 Application for Compensation *First Interim Fee Application of KPMG LLP as Tax, Valuation, Accounting and Bankruptcy Administration Advisors to the Debtors for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred f). (Kass, Albert) (Entered: 01/14/2016)* |
| 01/14/2016 | ⬤1643 | Fee Examiner's Final Report Regarding First Interim Fee Application Request of Adams and Reese LLP Filed by Direct Fee Review (Moore, Cathleen) Modified on 1/15/2016 to match text to pdf and correct filer (klt). (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1644 | Summary of Fourth Application for Compensation for Christian & Small, Official Committee of Unsecured Creditors Attorney, Period: 11/1/2015 to 11/30/2015, Fee: $72,577.50, Expenses: $1,037.60. Filed by Attorney Bill D Bensinger (Bensinger, Bill) Modified on 1/15/2016 to match text to pdf (klt). (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1645 | Fee Examiner's Final Report Regarding Second and Third Monthly and First Interim Fee Application Requests of Paul, Weiss, Rifkind, Wharton & Garrison, LLP Filed by Direct Fee Review LLC (Moore, Cathleen) Modified on 1/15/2016 to match text to pdf and correct filer (klt). (Entered: 01/14/2016) |
| | ⬤ | |

| | | |
|---|---|---|
| 01/14/2016 | 1646 | Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secured Parties and (D) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 1/15/2016 to match text to pdf (klt). (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1647 | Notice to First Lien Creditors of the Opportunity to Participate as a DIP Lender in the Senior Secured Superpriority Debtor-In-Possession Credit Agreement Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 1/15/2016 to match text to pdf (klt). (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1648 | Motion to Expedite Hearing (related documents 1646 on Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secured Parties and (D) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 1/15/2016 to match text to pdf (klt). (Entered: 01/14/2016) |
| 01/14/2016 | ⬤1649 | BNC Certificate of Notice (RE: related document(s)1604 Notice of Hearing). Notice Date 01/14/2016. (Admin.) (Entered: 01/15/2016) |
| 01/15/2016 | ⬤1650 | Order Granting Motion to Expedite Hearing (Related Doc # 1648) Signed on 1/15/2016. Hearing to be held on 1/28/2016 at 01:30 PM Courtroom 3 (TOM) Birmingham for 1646 Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secured Parties and (D) Granting Related Relief, (klt) (Entered: 01/15/2016) |
| 01/15/2016 | ⬤1651 | Hearing Scheduled (RE: related document(s)993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order(s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief). Hearing scheduled 1/20/2016 at 01:00 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/15/2016) |
| 01/15/2016 | ⬤1652 | Fee Examiner's Final Report Regarding First Interim Fee Application Request of Jenner & Block LLP Filed by Direct Fee Review LLC (Moore, Cathleen) Modified on 1/15/2016 to match text to pdf and correct filer (klt). (Entered: 01/15/2016) |
| 01/15/2016 | ⬤1653 | Notice of Withdrawal as Attorney *for WHH Real Estate, LLC*. (Thuston, William (Will)) (Entered: 01/15/2016) |
| 01/15/2016 | ⬤1654 | Notice of Withdrawal as Attorney *for Cowin & Cmopany, Inc.*. (Thuston, William (Will)) (Entered: 01/15/2016) |
| 01/15/2016 | ⬤1655 | |

| | | |
|---|---|---|
| | | Chapter 11 Quarterly Fee Statement for Period: Calendar Quarter Ending December 31, 2015; Fee Amount $117,200.00 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 01/15/2016) |
| 01/15/2016 | | Receipt of Chapter 11 Quarterly Fee Statement(15-02741-TOM11) [misc,qfeerpt] ( 117.00) Filing Fee. Receipt number 18934251. Fee Amount 117200.00 (re:Doc# 1655) (U.S. Treasury) (Entered: 01/15/2016) |
| 01/15/2016 | 🔵1656 | Fee Examiner's Final Report Regarding First Interim Fee Application of Adams and Reese LLP Filed by Direct Fee Review LLC (Moore, Cathleen) Modified on 1/19/2016 to match text to pdf and correct filer (klt). (Entered: 01/15/2016) |
| 01/15/2016 | 🔵1657 | Certificate of Service *re: 1) Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secured Parties and (D) Granting Related Relief; 2) Notice to First Lien Creditors of the Opportunity to Participate as a DIP Lender in the Senior Secured Superpriority Debtor-In-Possession Credit Agreement; and 3) Motion to Expedite Hearing (related documents 1646 on Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secured Parties and (D) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 1646 Motion to Incur Debt *Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secur,* 1647 Document, 1648 Motion to Expedite Hearing *(related documents* 1646 *Motion to Incur Debt) Motion for Expedited Hearing on Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Post).* (Kass, Albert) *(Entered: 01/15/2016)* |
| 01/15/2016 | 🔵1658 | Certificate of Service *re: Order Granting Motion to Expedite Hearing* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 1650 Order on Motion to Expedite Hearing). (Kass, Albert) (Entered: 01/15/2016) |
| 01/15/2016 | 🔵1659 | Certificate of Service *re: Documents Served on January 14, 2016* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1630 Application for Compensation *Fourth Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses Incurred for the Period fr,* 1643 Document, 1645 Document). (Kass, Albert) *(Entered: 01/15/2016)* |
| 01/15/2016 | 🔵1660 | Notice of Change of Auction Date and Sale Hearing for Certain Non-Core Assets Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 1/19/2016 to match text to pdf (klt). (Entered: 01/15/2016) |
| 01/15/2016 | 🔵1661 | Certificate of Service *(Supplemental) re: Notice of Bidding Procedures, Auction Date, and Sale Hearing* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1121 Notice). (Kass, Albert) (Entered: 01/15/2016) |
| 01/15/2016 | 🔵1662 | |

| | | |
|---|---|---|
| | | BNC Certificate of Notice (RE: related document(s)1617 Notice and Order). Notice Date 01/15/2016. (Admin.) (Entered: 01/16/2016) |
| 01/15/2016 | ⬤1663 | BNC Certificate of Notice (RE: related document(s)1623 Order on Motion to Expedite Hearing). Notice Date 01/15/2016. (Admin.) (Entered: 01/16/2016) |
| 01/15/2016 | ⬤1664 | BNC Certificate of Notice (RE: related document(s)1625 Order on Motion to Seal). Notice Date 01/15/2016. (Admin.) (Entered: 01/16/2016) |
| 01/16/2016 | ⬤1665 | BNC Certificate of Notice (RE: related document(s)1633 Order on Application for Compensation filed by Financial Advisor FTI Consulting, Inc.). Notice Date 01/16/2016. (Admin.) (Entered: 01/17/2016) |
| 01/16/2016 | ⬤1666 | BNC Certificate of Notice (RE: related document(s)1638 Order on Motion to Appear Pro Hac Vice). Notice Date 01/16/2016. (Admin.) (Entered: 01/17/2016) |
| 01/16/2016 | ⬤1667 | BNC Certificate of Notice (RE: related document(s)1639 Order on Motion to Appear Pro Hac Vice). Notice Date 01/16/2016. (Admin.) (Entered: 01/17/2016) |
| 01/16/2016 | ⬤1668 | BNC Certificate of Notice (RE: related document(s)1640 Order on Motion to Appear Pro Hac Vice). Notice Date 01/16/2016. (Admin.) (Entered: 01/17/2016) |
| 01/16/2016 | ⬤1669 | BNC Certificate of Notice (RE: related document(s)1641 Notice and Order). Notice Date 01/16/2016. (Admin.) (Entered: 01/17/2016) |
| 01/16/2016 | ⬤1670 | BNC Certificate of Notice (RE: related document(s)1632 Notice of Hearing). Notice Date 01/16/2016. (Admin.) (Entered: 01/17/2016) |
| 01/17/2016 | ⬤1671 | BNC Certificate of Notice (RE: related document(s)1650 Order on Motion to Expedite Hearing). Notice Date 01/17/2016. (Admin.) (Entered: 01/18/2016) |
| 01/18/2016 | ⬤1672 | Certificate of Service *re: Documents Served on January 15, 2016* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1652 Document, 1656 Document, 1660 Document). (Kass, Albert) (Entered: 01/18/2016) |
| 01/18/2016 | ⬤1673 | Amended Certificate of Service *re: 1) Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secured Parties and (D) Granting Related Relief; 2) Notice to First Lien Creditors of the Opportunity to Participate as a DIP Lender in the Senior Secured Superpriority Debtor-In-Possession Credit Agreement; and 3) Motion to Expedite Hearing (related documents 1646 on Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secured Parties and (D) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1646 Motion to Incur Debt *Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secur, 1647* Document, *1648* Motion to Expedite Hearing *(related documents 1646* Motion to Incur Debt*) Motion for Expedited Hearing on* |

| | | |
|---|---|---|
| | | *Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Post, 1657 Certificate of Service). (Kass, Albert) (Entered: 01/18/2016)* |
| 01/18/2016 | 🔘1674 | Third Monthly Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of all Actual and Necessary Expenses Incurred for the Period of November 1, 2015 through November 30, 2015 for Walter Energy, Inc., et al., Financial Advisor, Fee: $200,000, Expenses: $0. Filed by PJT Partners LP (Attachments: # 1 Part 2) (Bailey, James) Modified on 1/19/2016 to match text to pdf to match text to pdf (klt). (Entered: 01/18/2016) |
| 01/18/2016 | 🔘1675 | Debtors' Opposition to (related document(s): 1619 Coal Act Funds' Emergency Motion for a Stay Pending Appeal (related documents 1584 Order on Motion To Sell Property Free and Clear of Liens filed by Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, 1622 UMWA Joinder to the UMWA Funds' Emergency Motion for Stay Pending Appeal of the Sale Order Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 1/19/2016 to match text to pdf (klt). (Entered: 01/18/2016) |
| 01/18/2016 | 🔘1676 | Omnibus Objection of Steering Committee and Coal Acquisition LLC to (related document(s): 1619 Emergency Motion To Stay Pending Appeal (related documents 1584 Order on Motion To Stay Pending Appeal (related documents 1584 Order on Motion To Sell Property Free and Clear of Liens) filed by Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, 1622 UMWA Joinder to the UMWA Funds' Emergency Motion for Stay Pending Appeal of the Sale Order filed by Creditor United Mine Workers of America Filed by Interested Party Steering Committee (Hall, Michael) Modified on 1/19/2016 to match text to pdf (klt). (Entered: 01/18/2016) |
| 01/19/2016 | 🔘1677 | Hearing Scheduled (RE: related document(s)1675 Objection filed by Debtor Walter Energy, Inc., et al., 1676 Objection filed by Interested Party Steering Committee). Hearing scheduled 1/20/2016 at 01:00 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/19/2016) |
| 01/19/2016 | 🔘1678 | Order Rescheduling Hearing Signed on 1/19/2016 (RE: related document(s)993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale (s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order(s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief Fee). Hearing scheduled 1/27/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/19/2016) |
| 01/19/2016 | 🔘1679 | Order Rescheduling Hearing Signed on 1/19/2016 (RE: related document(s)1582 Walter Coke, Inc.'s Motion Nunc Pro Tunc to Approve Coke Supply Agreement and Grant Relief from the Automatic Stay Filed by Debtor Walter Energy, Inc., et |

| | | |
|---|---|---|
| | | al). Hearing scheduled 1/27/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/19/2016) |
| 01/19/2016 | 1680 | Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses Filed by Bankruptcy Administrator J. Thomas Corbett (RE: related document(s)1558 Summary of Third Monthly Fee Application of Direct Fee Review LLC for Allowance of Compensation and Reimbursement of Expenses for the Period from for Direct Fee Review LLC Examiner, Period: 12/1/2015 to 12/31/2015, Fee: $16,160.00, Expenses: $0.00. Filed by Direct Fee Review LLC(Bailey, James) Modified on 1/6/2016 to match text to pdf and correct filer (klt). filed by Examiner Direct Fee Review LLC). (BAoffice, bg) (Entered: 01/19/2016) |
| 01/19/2016 | 1681 | Debtors' Agenda for Hearing Scheduled for January 20, 2016 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 1/19/2016 to match text to pdf (klt). (Entered: 01/19/2016) |
| 01/19/2016 | 1682 | Objection to (related document(s): 1646 Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secured Parties Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Humphries, Thomas) Modified on 1/20/2016 to match text to pdf (klt). (Entered: 01/19/2016) |
| 01/19/2016 | 1683 | Certificate of Service *re: 1) Third Monthly Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of all Actual and Necessary Expenses Incurred for the Period of November 1, 2015 through November 30, 2015; and 2) Omnibus Objection of Steering Committee and Coal Acquisition LLC* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1674 Application for Compensation *Third Monthly Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of,* 1676 *Objection). (Kass, Albert) (Entered: 01/19/2016)* |
| 01/19/2016 | 1684 | Certificate of Service *re: Debtors' Agenda for Hearing Scheduled for January 20, 2016* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1681 Statement). (Kass, Albert) (Entered: 01/19/2016) |
| 01/19/2016 | 1685 | Summary of Application for Compensation for Lloyd, Gray, Whitehead & Monroe, P.C., Special Counsel, Period: 11/1/2015 to 11/30/2015, Fee: $49587.00, Expenses: $7121.90. Filed by Interested Party LLoyd, Gray, Whitehead & Monroe, P.C. (Attachments: # 1 Volume(s) Part 2 # 2 Volume(s) Part 3 # 3 Volume(s) Part 4 # 4 Volume(s) Part 5) (Benton, Lee) Modified on 1/20/2016 to match text to pdf (klt). (Entered: 01/19/2016) |
| 01/19/2016 | 1686 | |

|  |  |  |
|---|---|---|
|  |  | Motion to Expedite Hearing (related documents 1685 Application for Compensation) Filed by Interested Party LLoyd, Gray, Whitehead & Monroe, P.C. (Benton, Lee) (Entered: 01/19/2016) |
| 01/19/2016 | 1687 | Debtors' Notice of Agreement regarding January Adequate Protection Payment Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 1/20/2016 to match text to pdf (klt). (Entered: 01/19/2016) |
| 01/19/2016 | 1688 | Notice of Proposed Expansion of Ernst & Young LLP's Services to Debtors Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 1/20/2016 to match text to pdf (klt). (Entered: 01/19/2016) |
| 01/19/2016 | 1689 | Fee Examiner's Final Report Regarding First Interim Fee Application Request of Morrison & Foerster LLP Filed by Debtor Direct Fee Review LLC (Moore, Cathleen) Modified on 1/20/2016 to match text to pdf and correct filer (klt). (Entered: 01/19/2016) |
| 01/19/2016 | 1690 | Fee Examiner's Status Report Regarding First Interim Fee Application Request of Berkeley Research Group, LLC Filed by Direct Fee Review LLC (Moore, Cathleen) Modified on 1/20/2016 to match text to pdf and correct filer (klt). (Entered: 01/19/2016) |
| 01/19/2016 | 1691 | Summary of Fourth Monthly Fee Application for Compensation and Expenses Period: 11/1/2015 to 11/30/2015, Fee: $230,622.95, Expenses: $1,749.16 Filed by Ernst & Young LLP, Auditor (Moore, Cathleen) Modified on 1/20/2016 to match text to pdf and correct filer (klt). (Entered: 01/19/2016) |
| 01/19/2016 | 1692 | Summary of Fifth Monthly Fee Application for Compensation and Expenses for Ernst & Young LLP, Auditor, Period: 12/1/2015 to 12/31/2015, Fee: $123,720.80, Expenses: $2,097.78. Filed by (Moore, Cathleen) Modified on 1/20/2016 to match text to pdf and correct filer (klt). (Entered: 01/19/2016) |
| 01/19/2016 | 1693 | Notice of Change of Auction Date for Certain Non-Core Assets Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 1/20/2016 to match text to pdf (klt). (Entered: 01/19/2016) |
| 01/20/2016 | 1694 | Hearing Scheduled (RE: related document(s)1682 Objection filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). Hearing scheduled 1/28/2016 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/20/2016) |
| 01/20/2016 | 1695 | Fee Examiner's Final Report Regarding First Interim Fee Application Request of Christian & Small, LLP Filed by Direct Fee Review LLC (Moore, Cathleen) Modified on 1/20/2016 to match text to pdf and correct filer (klt). (Entered: 01/20/2016) |
| 01/20/2016 | 1696 | Motion for Relief from Stay , Fee Amount $176, Filed by Interested Party Sylvia Colvin Mullenix (Cockrell, Ginger) (Entered: 01/20/2016) |
| 01/20/2016 | 1697 |  |

| | | |
|---|---|---|
| | | Supporting Memorandum *of Law of Petitioner's Motion for an Order for Relief from Automatic Stay* Filed by Interested Party Sylvia Colvin Mullenix (RE: related document(s)1696 Motion for Relief from Stay , Fee Amount $176,). (Cockrell, Ginger) (Entered: 01/20/2016) |
| 01/20/2016 | 1698 | Notice of Final Hearing on Motion for Relief from Stay filed by Sylvia Colvin Mullenix and Debra A. Hyche (RE: related document(s)1696 Motion for Relief from Stay filed by Interested Party Sylvia Colvin Mullenix). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/20/2016) |
| 01/20/2016 | 1700 | Order Denying Motion to Expedite Hearing (Related Doc # 1686) Signed on 1/20/2016. (klt) (Entered: 01/20/2016) |
| 01/20/2016 | 1701 | Notice of Hearing on (RE: related document(s)1685 Application for Compensation filed by LLoyd, Gray, Whitehead & Monroe, P.C.). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/20/2016) |
| 01/20/2016 | 1702 | Confirmed Telephonic Appearance for Hearing Held 1/20/2016 - (RE: related document(s) 1306 Application for Compensation of Paul, Weiss, Rifkind, Wharton & Garrison LLP, 1310 Application for Compensation of Morrison & Foerster, LLP as Counsel, 1311 Application for Compensation of Berkeley Research Group, LLC, 1312 Application for Compensation of Christian & Small, LLP, 1619 Emergency Motion To Stay Pending Appeal, 1622 Joinder to Motion To Stay Pending Appeal, 1675 Objection, 1676 Objection). (klt) (Entered: 01/20/2016) |
| 01/20/2016 | 1703 | Order Rescheduling Hearing Signed on 1/20/2016 (RE: related document(s)1311 First Application for Interim Compensation and Reimbursement of Expenses filed by Berkeley Research Group LLC, Financial Advisor). Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/20/2016) |
| 01/20/2016 | 1704 | Order Denying Motion To Stay Pending Appeal (Related Doc # 1619), (Related Doc # 1622) Joinder filed by United Mine Workers of America Signed on 1/20/2016. (klt) (Entered: 01/20/2016) |
| 01/20/2016 | 1705 | Debtor-In-Posession Monthly Operating Report for Filing Period for the Period Ended December 31, 2015 *Monthly Bankruptcy Administrator Form for the Period Ended December 31, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 01/20/2016) |
| 01/20/2016 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18948248. Fee Amount 176.00 (re:Doc# 1696) (U.S. Treasury) (Entered: 01/20/2016) |
| 01/20/2016 | 1706 | Summary of Fifth Monthly Fee Application of AlixPartners, LLP for Compensation Earned and Expenses Incurred as Restructuring Advisor to Debtors for the Period from December 1, 2015 through December 31, 2015 for AlixPartners LLP, Financial Advisor, Fee: $506,510.00, Expenses: $43,810.53. Filed by (Moore, Cathleen) Modified on 1/21/2016 to match text to pdf and correct filer (klt). (Entered: 01/20/2016) |

| | | |
|---|---|---|
| 01/20/2016 | 🔘1707 | Certificate of Service *re: Documents Served on January 19, 2016* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1685 Application for Compensation for LLoyd, Gray, Whitehead & Monroe, P.C., Special Counsel, Period: 11/1/2015 to 11/30/2015, Fee: $49587.00, Expenses: $7121.90., 1686 Motion to Expedite Hearing (related documents 1685 Application for Compensation) , 1687 Document, 1688 Document, 1689 Document, 1690 Document, 1691 Application for Compensation *Fourth Monthly Fee Application of Ernst & Young for Compensation and Expenses* for Walter Energy, Inc., et al., Auditor, Period: 11/1/2015 to 11/30/2015, Fee: $230,622.95, Expenses: $1,749.16., 1692 Application for Compensation *Fifth Monthly Fee Application of Ernst & Young for Compensation and Expenses* for Walter Energy, Inc., et al., Auditor, Period: 12/1/2015 to 12/31/2015, Fee: $123,720.80, Expenses: $2,097.78., 1693 Document). (Kass, Albert) (Entered: 01/20/2016) |
| 01/21/2016 | 🔘1708 | Receipt number from District Court filing fee paid by P. Sabin Willett (Re Item:1557 Motion to Appear pro hac vice) B4601068299 (RE: related document(s)1557 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees). (klt) (Entered: 01/21/2016) |
| 01/21/2016 | 🔘1709 | Order Granting Motion To Appear pro hac vice of P. Sabin Willett (Related Doc # 1557) Signed on 1/21/2016. (klt) (Entered: 01/21/2016) |
| 01/21/2016 | 🔘1710 | Order Approving Application For Compensation (Related Doc#1312) for Christian & Small LLP, Creditor Committee Attorney, Period: 8/5/2015 to 10/31/2015, Fees awarded: $198,730.00, Expenses awarded: $8,422.23; Awarded on 1/21/2016 Signed on 1/21/2016. (klt) (Entered: 01/21/2016) |
| 01/21/2016 | 🔘1711 | Statement of Issues on Appeal, (Re Item:1579) Filed by Creditor United Mine Workers of America (RE: related document(s)1579 Notice of Appeal). (Kimble, Jennifer) (Entered: 01/21/2016) |
| 01/21/2016 | 🔘1712 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Creditor United Mine Workers of America (RE: related document(s)1579 Notice of Appeal). Appellee designation due by 02/4/2016. Transmission of Designation Due by 02/22/2016. (Kimble, Jennifer) (Entered: 01/21/2016) |
| 01/21/2016 | 🔘1713 | Statement of Issues on Appeal, (Re Item:1607) Filed by Creditor United Mine Workers of America (RE: related document(s)1607 Notice of Appeal). (Kimble, Jennifer) (Entered: 01/21/2016) |
| 01/21/2016 | 🔘1714 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Creditor United Mine Workers of America (RE: related |

| | | |
|---|---|---|
| | | document(s)1607 Notice of Appeal). Appellee designation due by 02/4/2016. Transmission of Designation Due by 02/22/2016. (Kimble, Jennifer) (Entered: 01/21/2016) |
| 01/21/2016 | 🔘1715 | BNC Certificate of Notice (RE: related document(s)1678 Notice and Order). Notice Date 01/21/2016. (Admin.) (Entered: 01/22/2016) |
| 01/21/2016 | 🔘1716 | BNC Certificate of Notice (RE: related document(s)1679 Notice and Order). Notice Date 01/21/2016. (Admin.) (Entered: 01/22/2016) |
| 01/22/2016 | 🔘1717 | Transcript of hearing held on: 01/20/16 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 04/21/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 1/29/2016. Redaction Request Due By 02/12/2016. Redacted Transcript Submission Due By 02/22/2016. Transcript access will be restricted through 04/21/2016. (Bowen, James) (Entered: 01/22/2016) |
| 01/22/2016 | 🔘1718 | Unopposed Motion for Entry of Order Extending Deadline for Appellant to File Designation of Record and Statement of Issues on Appeal Filed by Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 1/22/2016 to match text to pdf (klt). (Entered: 01/22/2016) |
| 01/22/2016 | 🔘1719 | Order Granting Unopposed Motion for Entry of Order Extending Deadline for Appellant to File Designation of Record and Statement of Issues on Appeal Filed by Official Committee of Unsecured Creditors and the deadline for all parties who have filed notices of appeal of the Amended Cash Collateral Order to file their respective designations of record and statements of issues on appeal is extended through and including March 11, 2016. (Related Doc # 1718) Signed on 1/22/2016. (klt) (Entered: 01/22/2016) |
| 01/22/2016 | 🔘1720 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)1583 Notice of Appeal). Appellee designation due by 02/5/2016. Transmission of Designation Due by 02/22/2016. (Humphries, Thomas) (Entered: 01/22/2016) |

| 01/22/2016 | 1721 | Statement of Issues on Appeal, (Re Item:1583) Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)1583 Notice of Appeal). (Humphries, Thomas) (Entered: 01/22/2016) |
| --- | --- | --- |
| 01/22/2016 | 1722 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)868 Notice of Appeal). Appellee designation due by 02/5/2016. Transmission of Designation Due by 02/22/2016. (Humphries, Thomas) (Entered: 01/22/2016) |
| 01/22/2016 | 1723 | Statement of Issues on Appeal, (Re Item:868) Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)868 Notice of Appeal). (Humphries, Thomas) (Entered: 01/22/2016) |
| 01/22/2016 | 1724 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (RE: related document(s)1605 Notice of Appeal). Appellee designation due by 02/5/2016. Transmission of Designation Due by 02/22/2016. (Davies, George) (Entered: 01/22/2016) |
| 01/22/2016 | 1725 | Statement of Issues on Appeal, (Re Item:1605) Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (RE: related document(s)1605 Notice of Appeal). (Davies, George) (Entered: 01/22/2016) |
| 01/22/2016 | 1726 | Appellant Designation of Contents For Inclusion in Record On Appeal Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (RE: related document(s)1581 Notice of Appeal). Appellee designation due by 02/5/2016. Transmission of Designation Due by 02/22/2016. (Davies, George) (Entered: 01/22/2016) |
| 01/22/2016 | 1727 | Statement of Issues on Appeal, (Re Item:1581) Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (RE: related document(s)1581 Notice of Appeal). (Davies, George) (Entered: 01/22/2016) |
| 01/22/2016 | 1728 | |

| | | |
|---|---|---|
| | | Summary of Fifth Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursment of Expenses Incurred for the Period from December 1, 2015 through December 31, 2015, Fee: $1,722,249.75, Expenses: $61,451.26. Filed by (Bailey, James) Modified on 1/25/2016 to match text to pdf and correct filer (klt). (Entered: 01/22/2016) |
| 01/22/2016 | 1729 | Notice of Adjourned Auction Date and Continued Sale Hearing for Certain Non-Core Assets Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 1/25/2016 to match text to pdf (klt). (Entered: 01/22/2016) |
| 01/22/2016 | 1730 | BNC Certificate of Notice (RE: related document(s)1700 Order on Motion to Expedite Hearing). Notice Date 01/22/2016. (Admin.) (Entered: 01/23/2016) |
| 01/22/2016 | 1731 | BNC Certificate of Notice (RE: related document(s)1703 Notice and Order). Notice Date 01/22/2016. (Admin.) (Entered: 01/23/2016) |
| 01/22/2016 | 1732 | BNC Certificate of Notice (RE: related document(s)1704 Order on Motion To Stay Pending Appeal). Notice Date 01/22/2016. (Admin.) (Entered: 01/23/2016) |
| 01/22/2016 | 1733 | BNC Certificate of Notice (RE: related document(s)1698 Hearing (Motion for Relief) Set). Notice Date 01/22/2016. (Admin.) (Entered: 01/23/2016) |
| 01/22/2016 | 1734 | BNC Certificate of Notice (RE: related document(s)1701 Notice of Hearing). Notice Date 01/22/2016. (Admin.) (Entered: 01/23/2016) |
| 01/23/2016 | 1735 | BNC Certificate of Notice (RE: related document(s)1709 Order on Motion to Appear Pro Hac Vice). Notice Date 01/23/2016. (Admin.) (Entered: 01/24/2016) |
| 01/23/2016 | 1736 | BNC Certificate of Notice (RE: related document(s)1710 Order on Application for Compensation). Notice Date 01/23/2016. (Admin.) (Entered: 01/24/2016) |
| 01/24/2016 | 1737 | BNC Certificate of Notice (RE: related document(s)1719 Order on Motion to Extend Time). Notice Date 01/24/2016. (Admin.) (Entered: 01/25/2016) |
| 01/25/2016 | 1738 | Hearing Rescheduled (RE: related document(s)993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order (s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) |

| | | |
|---|---|---|
| | | Certain Related Relief). Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/25/2016) |
| 01/25/2016 | 1739 | Request to Allow Claim and for Other Relief Filed by Movant Vicki R. Craig (Attachments: # 1 Objection # 2 Fact Sheet # 3 Payments # 4 Correspondence # 5 Durable Power of Attorney). Additional documents were submitted but not scanned by the Clerk's Office due to personal identifiers. These documents are available for inspection at the Office of the Clerk during regular business hours. (klt) (Entered: 01/25/2016) |
| 01/25/2016 | 1740 | Correspondence Filed by Movant Vicki R. Craig (RE: related document(s) 1739 Request). (klt) (Entered: 01/25/2016) |
| 01/25/2016 | 1741 | Notice of Hearing on (RE: related document(s)1739 Request to Allow Claim and for Other Relief Filed by Vicki R. Craig). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/25/2016) |
| 01/25/2016 | 1742 | Summary of Fourth Application for Compensation and Reimbursement of Expenses for Adams and Reese LLP, Period: 12/1/2015 to 12/31/2015, Fee: $14,848.00, Expenses: $291.80. Filed by Adams and Reese LLP, Attorneys for The Committee of Retired Employees of Walter Energy, Inc. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Carmody, Richard) Modified on 1/26/2016 to match text to pdf (klt). (Entered: 01/25/2016) |
| 01/25/2016 | 1743 | Fourth Monthly Fee Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred for the Period of December 1, 2015 through December 31, 2015, Fee: $200,000.00, Expenses: $10,634.63. (Attachments: # 1 Part 2) (Bailey, James) Modified on 1/26/2016 to match text to pdf and correct filer (klt). (Entered: 01/25/2016) |
| 01/26/2016 | 1744 | Fee Examiner's Final Report Regarding First Interim Fee Application Request of Berkeley Research Group, LLC Filed by Direct Fee Review LLC (Moore, Cathleen) Modified on 1/26/2016 to match text to pdf and correct filer (klt). (Entered: 01/26/2016) |
| 01/26/2016 | 1745 | Order Rescheduling Hearing Signed on 1/26/2016 (RE: related document (s)1582 Walter Coke, Inc.'s Motion Nunc Pro Tunc to Approve Coke SupplyAgreement and Grant Relief from the Automatic Stay Filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/26/2016) |
| 01/26/2016 | 1746 | Certificate of Service *re: 1) Fee Examiner's Final Report Regarding First Interim Fee Application Request of Christian & Small, LLP Filed by Direct Fee Review LLC; and 2) Fifth Monthly Fee Application of AlixPartners, LLP for Compensation Earned and Expenses Incurred as Restructuring Advisor to Debtors for the Period from December 1, 2015 through December 31, 2015 Filed by Other Professional Kurtzman Carson Consultants LLC* (RE: related document(s)1695 Document, 1706 |

| | | |
|---|---|---|
| | | Application for Compensation *Fifth Monthly Fee Application of AlixPartners, LLP for Compensation Earned and Expenses Incurred as Restructuring Advisor to Debtors for the Period from December 1, 2015 through December 31, 2015* for Walter En). (Kass, Albert) (Entered: 01/26/2016) |
| 01/26/2016 | 🔘1747 | Certificate of Service *re: 1) Summary of Fifth Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursment of Expenses Incurred for the Period from December 1, 2015 through December 31, 2015; and 2) Notice of Adjourned Auction Date and Continued Sale Hearing for Certain Non-Core Assets* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1728 Application for Compensation *Fifth Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursment of Expenses Incurred for the Period fro, 1729 Document). (Kass, Albert) (Entered: 01/26/2016)* |
| 01/26/2016 | 🔘1748 | Certificate of Service *re: Fourth Monthly Fee Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursement of All Actual and Necessary Expenses Incurred for the Period of December 1, 2015 through December 31, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1743 Application for Compensation *Fourth Monthly Fee Application of PJT Partners LP as Financial Advisor and Investment Banker to the Debtors and Debtors-in-Possession for Allowance of Compensation for Necessary Services Rendered and for the Reimbursem). (Kass, Albert) (Entered: 01/26/2016)* |
| 01/26/2016 | 🔘1749 | Debtors Motion for an Order (A) Rejecting Executory Agreements with De-Gas and (B) Granting Related Relief Filed by Debtor Walter Black Warrior Basin, LLC (Attachments: # 1 Exhibit Exhibit A # 2 Exhibit Exhibit B # 3 Exhibit Exhibit C # 4 Exhibit Exhibit D # 5 Exhibit Exhibit E # 6 Exhibit Exhibit F # 7 Exhibit Exhibit G) (Murphree, J) Modified on 1/27/2016 to match text to pdf (klt). Modified on 1/27/2016 (klt). (Entered: 01/26/2016) |
| 01/26/2016 | 🔘1750 | Debtors Motion For an Order Authorizing the Filing of Certain Exhibits Under Seal Filed by Debtor Walter Black Warrior Basin, LLC (Murphree, J) Modified on 1/27/2016 (klt). (Entered: 01/26/2016) |
| 01/26/2016 | 🔘1751 | Debtors' Notice of Filing DIP Credit Agreement Filed by Debtor Walter Energy, Inc., et al. (RE: related document(s)1646 Motion to Incur Debt Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secur). (Moore, Cathleen) Modified on 1/27/2016 to match text to pdf (klt). (Entered: 01/26/2016) |
| 01/27/2016 | 🔘1752 | Amendment to Debtors Motion for an Order (A) Rejecting Executory Agreements with De-Gas and (B) Granting Related Relief Filed by Debtor |

| | | |
|---|---|---|
| | | Walter Black Warrior Basin, LLC (RE: related document(s) 1749 Motion to Reject Lease or Executory Contract Order (A) Rejecting Executory Agreements with De-Gas and (B) Granting Related Relief. (Murphree, J) Modified on 1/27/2016 to match text to pdf (klt). (Entered: 01/27/2016) |
| 01/27/2016 | 1753 | Summary of Fourth Application for Compensation and Reimbursement of Expenses Incurred for Jenner & Block LLP, Other Professional, Period: 12/1/2015 to 12/31/2015, Fee: $161,385.00, Expenses: $3,181.94. Filed by Other Professional Jenner & Block LLP. (Attachments: # 1 Exhibit A # 2 Exhibit B # 3 Exhibit C) (Carmody, Richard) Modified on 1/27/2016 to match text to pdf (klt). (Entered: 01/27/2016) |
| 01/27/2016 | 1754 | Notice of Hearing on (RE: related document(s)1752 Amended Debtors Motion for an Order (A) Rejecting Executory Agreements with De-Gas and (B) Granting Related Relief Filed by Debtor Walter Black Warrior Basin, LLC (RE: related document(s) 1749 Motion to Reject Lease or Executory Contract Order (A) Rejecting Executory Agreements with De-Gas and (B) Granting Related Relief). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/27/2016) |
| 01/27/2016 | 1755 | Notice of Hearing on (RE: related document(s)1750 Debtors Motion For an Order Authorizing the Filing of Certain Exhibits Under Seal Filed by Debtor Walter Black Warrior Basin, LLC). Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/27/2016) |
| 01/27/2016 | 1756 | Debtors' Agenda for Hearing Scheduled for January 28, 2016 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 1/27/2016 to match text to pdf (klt). (Entered: 01/27/2016) |
| 01/27/2016 | 1757 | Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses Filed by Bankruptcy Administrator J. Thomas Corbett (RE: related document(s)1513 Application of Lloyd, Gray, Whitehead & Monroe, P.C. for Compensation Earned and Expenses Incurred as Ordinary Course Professionals for Debtors for the Period from September 1, 2015 through September 30, 2015 for Lloyd, Gray, Whitehead & Monroe, P.C., Period: 9/1/2015 to 9/30/2015, Fee: $52,166.00, Expenses: $12,372.07. (Moore, Cathleen) Modified on 12/31/2015 to match text to pdf and correct filer (klt). filed by Interested Party LLoyd, Gray, Whitehead & Monroe, P.C.). (BAoffice, bg) (Entered: 01/27/2016) |
| 01/27/2016 | 1758 | Debtors' Notice of Filing Proposed Final DIP Order Filed by Debtor Walter Energy, Inc., et al. (RE: related document(s)1646 Motion to Incur Debt *Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Authorizing Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secur). (Moore, Cathleen) Modified on 1/28/2016 to match text to pdf (klt). (Entered: 01/27/2016)* |
| 01/27/2016 | 1759 | Certificate of Service *re: 1) Fee Examiner's Final Report Regarding First Interim Fee Application Request of Berkeley Research Group, LLC; and* |

| | | |
|---|---|---|
| | | *2) Debtors' Notice of Filing DIP Credit Agreement* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 1744 Document, 1751 Document). (Kass, Albert) (Entered: 01/27/2016) |
| 01/27/2016 | 1760 | BNC Certificate of Notice (RE: related document(s)1741 Notice of Hearing). Notice Date 01/27/2016. (Admin.) (Entered: 01/28/2016) |
| 01/28/2016 | 1761 | Hearing Scheduled (RE: related document(s)1757 Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses filed by Bankruptcy Administrator J. Thomas Corbett. Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/28/2016) |
| 01/28/2016 | 1762 | Order Approving Application For Compensation (Related Doc#1310) for Morrison & Foerster LLP, Creditor Comm. Aty, Period: 8/5/2015 to 10/31/2015, Fees awarded: $1,760,688.75, Expenses awarded: $57,831.18; Awarded on 1/28/2016 Signed on 1/28/2016. (klt) (Entered: 01/28/2016) |
| 01/28/2016 | 1763 | Objection of Norman Whitlock to (related document(s): 1171 Debtor's Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts) (klt) (Entered: 01/28/2016) |
| 01/28/2016 | 1764 | Objection of Deborah Keyes to (related document(s): 1171 Debtor's Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts (klt) (Entered: 01/28/2016) |
| 01/28/2016 | 1765 | Objection of Lavarn White to (related document(s): 1171 Debtor's Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts (klt) (Entered: 01/28/2016) |
| 01/28/2016 | 1766 | Objection of Earvin White to (related document(s): 1171 Debtor's Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts (klt) (Entered: 01/28/2016) |
| 01/28/2016 | 1767 | Hearing Scheduled (RE: related document(s)1763 Objection, 1764 Objection, 1765 Objection, 1766 Objection). Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 01/28/2016) |
| 01/28/2016 | 1768 | Summary of Fourth Application for Compensation and Reimbursement of Expenses Incurred for FTI Consulting, Inc., Financial Advisor, Period: 12/1/2015 to 12/31/2015, Fee: $24,285.00, Expenses: $0.00. Filed by Financial Advisor FTI Consulting, Inc.. (Attachments: # 1 Exhibit A) (Carmody, Richard) Modified on 1/28/2016 to match text to pdf (klt). (Entered: 01/28/2016) |
| 01/28/2016 | 1769 | |

| | | |
|---|---|---|
| | | Confirmed Telephonic Appearance for Hearing Scheduled 1-28-2016 and Attorney Daniel Schimizzi added on to the 1:30pm calendar today (RE: related document(s)1646 Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Post-petition Financing, (B) Authorizing Continued Post-petition Use of Cash Collateral, 1682 Objection filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). (klt) (Entered: 01/28/2016) |
| 01/28/2016 | ◉1770 | **AMENDED BY 1772** - Order (A) Authorizing Debtors to Obtain Senior Secured Post-petition Financing, (B) Authorizing Continued Post-petition Use of Cash Collateral, (C) Granting Adequate Protection to Pre-petition Secured Parties and (D) Granting Related Relief (Related Doc 1646). Order overruling 1682 Objection of Dominion Resources Black Warrior Trust Signed on 1/28/2016. (klt) Modified on 1/28/2016 (klt). (Entered: 01/28/2016) |
| 01/28/2016 | ◉1771 | Summary of Fifth Monthly Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred as Attorneys for Debtors for the Period from December 1, 2015 through December 31, 2015 for Walter Energy, Inc., et al., Debtor's Attorney, Fee: $566,183.50, Expenses: $31,025.46. Filed by (Darby, Patrick) Modified on 1/29/2016 to match text to pdf (klt). (Entered: 01/28/2016) |
| 01/28/2016 | ◉ | Corrective Entry - Amended order to be submitted to correct attached exhibits (RE: related document(s)1770 Order). (klt) (Entered: 01/28/2016) |
| 01/28/2016 | ◉1772 | Amended Order (A) Authorizing Debtors to Obtain Senior Secured Post-petition Financing, (B) Authorizing Continued Post-petition Use of Cash Collateral, (C) Granting Adequate Protection to Pre-petition Secured Parties and (D) Granting Related Relief (Related Doc # 1646) Signed on 1/28/2016. (klt) (Entered: 01/28/2016) |
| 01/28/2016 | ◉1773 | Notice of Continued Hearing on Certain Cure Objections Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 1/29/2016 to match text to pdf (klt). (Entered: 01/28/2016) |
| 01/28/2016 | ◉1774 | Certificate of Service *re: Documents Served on January 27, 2016* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1749 Motion to Reject Lease or Executory Contract *Debtors Notice and Motion for an Order (A) Rejecting Executory Agreements with De-Gas and (B) Granting Related Relief*, 1750 Motion In Camera*Debtors Motion For an Order Authorizing the Filing of Certain Exhibits Under Seal*, 1752 Notice and Opportunity for Hearing, 1756 Statement, 1758 Document). (Kass, Albert) (Entered: 01/28/2016) |
| 01/28/2016 | ◉1775 | Certificate of Service *re: Documents Served on January 28, 2016* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1770 Order on Motion to Borrow, 1771 Application for Compensation *Fifth Monthly Fee Application of Bradley Arant Boult Cummings LLP for Compensation Earned and Expenses Incurred as Attorneys for Debtors for the Period from December 1, 2015 through* |

| | | |
|---|---|---|
| | | *December 31, 2015* for Walte, 1772 Order on Motion to Borrow, 1773 Document). (Kass, Albert) (Entered: 01/28/2016) |
| 01/28/2016 | 1776 | BNC Certificate of Notice (RE: related document(s)1745 Notice and Order). Notice Date 01/28/2016. (Admin.) (Entered: 01/29/2016) |
| 01/29/2016 | 1777 | PDF with attached Audio File. Court Date & Time [ 1/28/2016 1:28:28 PM ]. File Size [ 2274 KB ]. Run Time [ 00:06:19 ]. (RE: Doc #1646; Debtors' Motion for an Order (A) Authorizing the Debtors to Obtain Senior Secured Postpetition Financing, (B) Granting Continued Postpetition Use of Cash Collateral, (C) Granting Adequate Protection to Prepetition Secured Parti). (adiuser). (Entered: 01/29/2016) |
| 01/29/2016 | 1778 | Debtors' Notice of Stipulation and Agreement with Veyance Industrial Services, Inc. (RE: Related document 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts) Filed by Debtor Walter Energy, Inc. (Bailey, James) Modified on 1/29/2016 to match text to pfd and add related docket entry number (klt). (Entered: 01/29/2016) |
| 01/29/2016 | 1779 | BNC Certificate of Notice (RE: related document(s)1754 Notice of Hearing). Notice Date 01/29/2016. (Admin.) (Entered: 01/30/2016) |
| 01/29/2016 | 1780 | BNC Certificate of Notice (RE: related document(s)1755 Notice of Hearing). Notice Date 01/29/2016. (Admin.) (Entered: 01/30/2016) |
| 01/30/2016 | 1781 | Notice of Fifth Application for Compensation and for the Reimbursement of Expenses for Maynard, Cooper and Gale, Special Counsel, Period: 12/1/2015 to 12/31/2015, Fee: $58,901.85, Expenses: $952.30. Filed by Attorney Maynard, Cooper and Gale (Attachments: # 1 Exhibit Lamar Declaration # 2 Exhibit Invoice) (Lamar, Jayna) Modified on 2/1/2016 to match text to pdf (klt). (Entered: 01/30/2016) |
| 01/30/2016 | 1782 | BNC Certificate of Notice (RE: related document(s)1762 Order on Application for Compensation). Notice Date 01/30/2016. (Admin.) (Entered: 01/31/2016) |
| 01/30/2016 | 1783 | BNC Certificate of Notice (RE: related document(s)1772 Order on Motion to Borrow). Notice Date 01/30/2016. (Admin.) (Entered: 01/31/2016) |
| 02/01/2016 | 1784 | Notice of Proposed Asset Purchase Agreement for the Debtors' Non-Core Assets (RE: related document(s)993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections (Moore, Cathleen) Modified on 2/1/2016 to match text to pdf (klt). (Entered: 02/01/2016) |
| 02/01/2016 | 1785 | Hearing Scheduled (RE: related document(s)1380 Objection filed by Interested Party Crown Castle USA Inc., 1381 Objection filed by Creditor Thompson Tractor Co., Inc.). Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/01/2016) |

| 02/01/2016 | ⚫1786 | **CORRECTED BY 1787 ** - Hearing Rescheduling (RE: related document(s)1266 Objection filed by Interested Party Jeffrey Brian Watts, 1297 Objection filed by Creditor RGGS Land & Minerals, LTD., L.P., 1344 Objection, 1345 Objection, 1352 Objection filed by Creditor Airgas USA, LLC, 1353 Objection filed by Creditor Alabama Power Company, 1361 Objection filed by Creditor Oracle America, Inc., 1366 Objection filed by Creditor George Hunter Enis, 1375 Objection filed by Creditor CSX Transportation, Inc., 1453 Objection filed by Creditor Alabama Department of Conservation and Natural Resources). Hearing scheduled 2/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 2/1/2016 (klt). Modified on 2/1/2016 (klt). (Entered: 02/01/2016) |
|---|---|---|
| 02/01/2016 | ⚫ | Corrective Entry - incorrect hearing date (RE: related document(s) 1786 Hearing Scheduled). (klt) (Entered: 02/01/2016) |
| 02/01/2016 | ⚫1787 | Corrected Hearing Rescheduling (RE: related document(s)1266 Objection filed by Interested Party Jeffrey Brian Watts, 1297 Objection filed by Creditor RGGS Land & Minerals, LTD., L.P., 1344 Objection, 1345 Objection, 1352 Objection filed by Creditor Airgas USA, LLC, 1353 Objection filed by Creditor Alabama Power Company, 1361 Objection filed by Creditor Oracle America, Inc., 1366 Objection filed by Creditor George Hunter Enis, 1375 Objection filed by Creditor CSX Transportation, Inc., 1453 Objection filed by Creditor Alabama Department of Conservation and Natural Resources). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/01/2016) |
| 02/01/2016 | ⚫1788 | Notice of Appearance and Request for Notice by Paul Greenwood Filed by Creditor BLUE CROSS & BLUE SHIELD. (Greenwood, Paul) (Entered: 02/01/2016) |
| 02/01/2016 | ⚫1789 | Notice of Appearance and Request for Notice by Jeremy L Retherford Filed by Creditor BLUE CROSS & BLUE SHIELD. (Retherford, Jeremy) (Entered: 02/01/2016) |
| 02/01/2016 | ⚫1790 | Motion for Adequate Protection , or in the alternative Motion for Relief from Stay , Fee Amount $176, Filed by Creditor BLUE CROSS & BLUE SHIELD (Retherford, Jeremy) (Entered: 02/01/2016) |
| 02/01/2016 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18991085. Fee Amount 176.00 (re:Doc# 1790) (U.S. Treasury) (Entered: 02/01/2016) |
| 02/01/2016 | ⚫1791 | Motion to Expedite Hearing (related documents 1790 Motion for Adequate Protection, Motion for Relief from Stay) Filed by Creditor BLUE CROSS & BLUE SHIELD (Retherford, Jeremy) (Entered: 02/01/2016) |
| 02/01/2016 | ⚫1792 | First Supplemental Declaration of Howard Steinberg Regarding the Retention of KPMG LLP as Auditors and Tax Advisors Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 2/2/2016 to match text to pdf (klt). (Entered: 02/01/2016) |

| | | |
|---|---|---|
| 02/01/2016 | 1793 | Notice of Continued Hearing on Thursday, February 4, 2016 at 1:30 PM Regarding Proposed Asset Purchase Agreement for the Debtors' Non-Core Assets Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 2/2/2016 to match text to pdf (klt). (Entered: 02/01/2016) |
| 02/01/2016 | 1794 | Notice of Amended Statement of Payments to Ordinary Course Professionals Filed by Debtor Walter Energy, Inc., et al.. (Moore, Cathleen) Modified on 2/2/2016 to match text to pdf (klt). (Entered: 02/01/2016) |
| 02/02/2016 | 1795 | Transcript of hearing held on: 01/28/16 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 05/2/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 2/9/2016. Redaction Request Due By 02/23/2016. Redacted Transcript Submission Due By 03/4/2016. Transcript access will be restricted through 05/2/2016. (Bowen, James) (Entered: 02/02/2016) |
| 02/02/2016 | 1796 | Hearing Scheduled (RE: related document(s)1749 Motion to Reject Lease or Executory Contract filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (rwh) (Entered: 02/02/2016) |
| 02/02/2016 | 1797 | Courtroom Deputy Notes (Public) (RE: related document(s)1541 Motion for Relief from Stay filed by Creditor RoShonda Cotten). (rwh) (Entered: 02/02/2016) |
| 02/02/2016 | 1798 | Notice of Appearance and Request for Notice by W Patton Hahn Filed by Creditor Pardee Minerals LLC. (Hahn, W) (Entered: 02/02/2016) |
| 02/02/2016 | 1799 | Order Granting Motion to Expedite Hearing (Related Doc # 1791) Signed on 2/2/2016. Hearing to be held on 2/17/2016 at 10:00 AM Courtroom 3 (TOM) Birmingham for 1790 Motion of Blue Cross and Blue Shield of Alabama for Adequate Protection of Payment or in the Alternative, for Relief from the Automatic Stay , (klt) (Entered: 02/02/2016) |
| 02/02/2016 | 1801 | Order Rescheduling Hearing Signed on 2/2/2016 (RE: related document(s) 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the |

| | | |
|---|---|---|
| | | Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale(s); (B) Order(s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief). Hearing scheduled 2/4/2016 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/02/2016) |
| 02/02/2016 | 🔘1802 | Order Rescheduling Hearing Signed on 2/2/2016 (RE: related document(s) 1749 Debtors Motion for an Order (A) Rejecting Executory Agreements with De-Gas and (B) Granting Related Relief Filed by Debtor Walter Black Warrior Basin, LLC. Hearing scheduled 2/24/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/02/2016) |
| 02/02/2016 | 🔘1803 | Order Rescheduling Hearing Signed on 2/2/2016 (RE: related document(s) 1582 Walter Coke, Inc.'s Motion Nunc Pro Tunc to Approve Coke Supply Agreement and Grant Relief from the Automatic Stay Filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 2/4/2016 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/02/2016) |
| 02/02/2016 | 🔘1804 | Order Rescheduling Hearing Signed on 2/2/2016 (RE: related document(s) 1513 Application for Compensation filed by LLoyd, Gray, Whitehead & Monroe, P.C., 1757 Bankruptcy Administrator's Statement of Review Regarding Application for Compensation and Reimbursement of Expenses). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/02/2016) |
| 02/02/2016 | 🔘1805 | Order Rescheduling Hearing Signed on 2/2/2016 (RE: related document(s) 1763 Objection, 1764 Objection, 1765 Objection, 1766 Objection). Hearing scheduled 2/4/2016 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/02/2016) |
| 02/02/2016 | 🔘1806 | Hearing Scheduled (RE: related document(s)1347 Objection filed by Creditor Pardee Minerals LLC). Hearing scheduled 2/4/2016 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/02/2016) |
| 02/02/2016 | 🔘1807 | Debtors' Agenda for Hearing Scheduled for February 3, 2016 Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) Modified on 2/2/2016 to match text to pdf (klt). (Entered: 02/02/2016) |
| 02/02/2016 | 🔘1808 | Debtors' Notice of Stipulation and Agreement with Patricia L. Hanson (RE: Related Doc 1296. Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 2/2/2016 to match text to pdf and add related docket entry number (klt). (Entered: 02/02/2016) |
| 02/02/2016 | 🔘1809 | Notice of Amendment and Correction to Application for Compensation for LLoyd, Gray, Whitehead & Monroe, P.C., Special Counsel, Period: 9/1/2015 to 9/30/2015, Fee: $52,166.00, Expenses: $12,372.07. Filed by Attorney Lee R. Benton (Benton, Lee) Modified on 2/3/2016 to match text to pdf (klt). (Entered: 02/02/2016) |

| | | |
|---|---|---|
| 02/02/2016 | ⚬1810 | Notice of Continued Hearing on Certain Cure Objections Filed by Debtor Walter Energy, Inc., et al. (RE: related document(s)1515 Statement). (Moore, Cathleen) Modified on 2/3/2016 to match text to pdf (klt). (Entered: 02/02/2016) |
| 02/03/2016 | ⚬1811 | Hearing Rescheduling (RE: related document(s)1298 Objection filed by Creditor WHH Real Estate, LLC, Interested Party Regions Bank, Interested Party University of Notre Dame du Lac, Interested Party Regions/FNBT, 1378 Objection filed by Creditor Strata Mine Services, LLC). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/03/2016) |
| 02/03/2016 | ⚬1812 | Hearing Scheduled (RE: related document(s)1809 Amendment and Correction to Application for Compensation for LLoyd, Gray, Whitehead & Monroe, P.C., Special Counsel). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/03/2016) |
| 02/03/2016 | ⚬1813 | Agreed Order on Motion For Relief From Stay to Allow State Court Litigation to Proceed (Related Doc # 1541 Motion for Relief from Stay Filed by RoShonda Cotten ) Signed on 2/3/2016. (klt) (Entered: 02/03/2016) |
| 02/03/2016 | ⚬1814 | Certificate of Service Filed by Interested Party LLoyd, Gray, Whitehead & Monroe, P.C. (RE: related document(s)1809 Amended Application for Compensation for LLoyd, Gray, Whitehead & Monroe, P.C., Special Counsel, Period: 9/1/2015 to 9/30/2015, Fee: $52,166.00, Expenses: $12,372.07.). (Benton, Lee) (Entered: 02/03/2016) |
| 02/03/2016 | ⚬1815 | Hearing Scheduled (RE: related document(s)1171 Document filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 2/4/2016 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/03/2016) |
| 02/03/2016 | ⚬1816 | Notes: By agreement, written objections or responses to the motion, if any, must be filed on or before 12:00 p.m., (prevailing Central Time), on 2/12/2016. (RE: related document(s) 1749 Debtors Motion for an Order (A) Rejecting Executory Agreements with De-Gas and (B) Granting Related Relief). (klt) (Entered: 02/03/2016) |
| 02/03/2016 | ⚬1817 | Order Approving First Interim Application For Compensation (Related Doc#1311) for Berkeley Research Group LLC, Financial Advisor, Period: 8/5/2015 to 10/31/2015, Fees awarded: $749,111.50, Expenses awarded: $7,826.28; Awarded on 2/3/2016 Signed on 2/3/2016. (klt) (Entered: 02/03/2016) |
| 02/03/2016 | ⚬1818 | Order Authorizing the Employment and Retention of Houlihan Lokey Capital, Inc. as Investment Banker for the Official Committee of Unsecured Creditors Nunc Pro Tunc to 8/5/2015 (Related Doc # 1603) Signed on 2/3/2016. (klt) (Entered: 02/03/2016) |
| 02/03/2016 | ⚬1819 | Order Granting Application For Allowance and Payment of Administrative Expenses filed by the National Labor Relations Board (Related Doc # 1537) Signed on 2/3/2016. (klt) (Entered: 02/03/2016) |

| | | |
|---|---|---|
| 02/03/2016 | 🔘1820 | Declaration of Adam B. Schlesinger in Support of the Non-Core Asset Sale Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) Modified on 2/3/2016 to match text to pdf (klt). (Entered: 02/03/2016) |
| 02/03/2016 | 🔘1821 | Objection to (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Esta filed by Debtor Walter Energy, Inc., et al., Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Attachments: # 1 Proposed Order) (Davies, George) Modified on 2/3/2016 to match text to pdf (klt). (Entered: 02/03/2016) |
| 02/03/2016 | 🔘1822 | 🔊 PDF with attached Audio File. Court Date & Time [ 2/3/2016 10:02:37 AM ]. File Size [ 7023 KB ]. Run Time [ 00:19:30 ]. (RE: Doc #1311; First Application for Interim Compensation in the amount of $749,807.50 and Reimbursement of Expenses in the amount of $8,390.61 filed by Berkeley Research Group LLC, Financial Advisor to The Official Committee of Unsecured C). (adiuser). (Entered: 02/03/2016) |
| 02/03/2016 | 🔘1823 | Supplemental Objection to (related document(s): 1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure Amounts Filed by Creditor Pardee Minerals LLC (Cahill, Matthew) Modified on 2/3/2016 to match text to pdf (klt). (Entered: 02/03/2016) |
| 02/03/2016 | 🔘1824 | Hearing Scheduled (RE: related document(s)1821 Objection filed by Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, 1823 Objection filed by Creditor Pardee Minerals LLC). Hearing scheduled 2/4/2016 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/03/2016) |
| 02/03/2016 | 🔘1825 | Certificate of Service *re: Debtors' Notice of Stipulation and Agreement with Veyance Industrial Services, Inc.* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1778 Stipulation). (Kass, Albert) (Entered: 02/03/2016) |
| 02/03/2016 | 🔘1826 | Certificate of Service *re: Documents Served on February 1, 2016* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1784 Agreement, 1792 Declaration, 1793 Document, 1794 Statement). (Kass, Albert) (Entered: 02/03/2016) |
| 02/03/2016 | 🔘1827 | Certificate of Service *re: 1) Debtors' Agenda for Hearing Scheduled for February 3, 2016; 2) Debtors' Notice of Stipulation and Agreement with Patricia L. Hanson; and 3) Notice of Continued Hearing on Certain Cure Objections* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1807 Statement, 1808 Stipulation, 1810 Document). (Kass, Albert) (Entered: 02/03/2016) |
| 02/03/2016 | 🔘1828 | Order Authorizing the Filing of Certain Exhibits Under Seal and Establishing Deadline for Written Objections or Responses Signed on |

| | | |
|---|---|---|
| | | 2/3/2016 (RE: related document(s)1750 Motion to File Exhibits Under Seal filed by Debtor Walter Energy, Inc., et al. Written objections or responses to the De-Gas Motion shall be due by February 12, 2016, at 12:00 p.m. prevailing Central Time.). (klt) (Entered: 02/03/2016) |
| 02/03/2016 | 1829 | Limited Objection to (related document(s): 1784 Notice of Proposed Asset Purchase Agreement for the Debtors' Non-Core Assets (RE: related document(s) 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections Filed by Creditor United States of America on behalf of the U.S. Environmental Protection Agency (Fingerhood, Karl) Modified on 2/4/2016 to match text to pdf (klt). (Entered: 02/03/2016) |
| 02/03/2016 | 1830 | Notice of Appearance and Request for Notice *for Walter McArdle and Frederick Garfield* by Walter F McArdle Filed by Interested Party Marco Resources, LLC. (McArdle, Walter) (Entered: 02/03/2016) |
| 02/03/2016 | 1831 | Debtors' Agenda for Hearing Scheduled for February 4, 2016 Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) Modified on 2/4/2016 to match text to pdf (klt). (Entered: 02/03/2016) |
| 02/03/2016 | 1832 | Summary of Second Monthly Fee Application of Keightley & Ashner LLP for Compensation Earned and Expenses Incurred as Special Pension Benefits Counsel for Debtors for the Period from November 1, 2015 through November 30, 2015 for Walter Energy, Inc., et al., Debtor's Attorney, Fee: $2,275.00, Expenses: $0.00. Filed by Keightley & Ashner LLP (Moore, Cathleen) Modified on 2/4/2016 to match text to pdf and correct filer (klt). (Entered: 02/03/2016) |
| 02/03/2016 | 1833 | Objection and Request to Bid (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assignment of Executory Contracts and Unexpired Leases; (IV) Approving Form and Manner of the Sale, Cure and Other Notices; and (V) Scheduling an Auction and a Hearing to Consider the Approval of the Sale (s); (B) Order(s) (I) Approving the Sale(s) of the Debtors Assets Free and Clear of Claims, Liens and Encumbrances; and (II) Approving the Assumption and Assignment of Executory Contracts and Unexpired Leases; and (C) Certain Related Relief Filed by Interested Party Marco Resources, LLC (McArdle, Walter) Modified on 2/4/2016 to correct related docket entry number and match text to pdf (klt). (Entered: 02/03/2016) |
| 02/04/2016 | 1834 | Hearing Scheduled (RE: related document(s)1829 Objection filed by Creditor United States of America, 1833 Objection filed by Interested Party Marco Resources, LLC). Hearing scheduled 2/4/2016 at 01:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/04/2016) |
| 02/04/2016 | 1835 | Confirmed Telephonic Appearance for Hearing Held 2/3/2016 - (RE: related document(s)1171 Notice of Potential Assumption and Assignment of Certain Executory Contracts and Unexpired Leases and Proposed Cure |

| | | |
|---|---|---|
| | | Amounts Filed by Debtor Walter Energy, Inc., et al. ). (klt) (Entered: 02/04/2016) |
| 02/04/2016 | 1836 | Debtors' Notice of Filing Proposed Form of Sale Order for Non-Core Assets Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 2/4/2016 to match text to pdf (klt). (Entered: 02/04/2016) |
| 02/04/2016 | 1837 | Transcript of hearing held on: 02/03/16 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 05/4/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 2/11/2016. Redaction Request Due By 02/25/2016. Redacted Transcript Submission Due By 03/7/2016. Transcript access will be restricted through 05/4/2016. (Bowen, James) (Entered: 02/04/2016) |
| 02/04/2016 | 1838 | Amended Transcript of hearing held on 01/28/16 (RE: related document (s) 1795 Transcript of hearing held on: 01/28/16 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 05/2/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 2/9/2016. Redaction Request Due By 02/23/2016. Redacted Transcript Submission Due By 03/4/2016. Transcript access will be restricted through 05/2/2016.). (Bowen, James) (Entered: 02/04/2016) |
| 02/04/2016 | 1839 | Notice of Appearance and Request for Notice by Walter F McArdle Filed by Creditor Everett Cook. (McArdle, Walter) (Entered: 02/04/2016) |

| 02/04/2016 | 1840 | Objection to and Joinder in Objection to Bidding Process, Request to Bid and Objection to Motion and/or Order Approving Sale (related document(s): 1833 Objection and Request to Bid Filed by Interested Party Marco Resources, LLC (related document(s): 993 Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets Filed by Creditor Everett Cook (McArdle, Walter) Modified on 2/4/2016 to match text to pdf (klt). (Entered: 02/04/2016) |
| 02/04/2016 | 1841 | Summary of Fourth Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. for Compensation Earned and Expenses Incurred as Attorneys for Debtors, Period: 12/1/2015 to 12/31/2015, Fee: $75,820.00, Expenses: $1,743.47. Filed by Ogletree, Deakins, Nash, Smoak & Stewart, P.C. (Moore, Cathleen) Modified on 2/5/2016 to match text to pdf and correct filer (klt). (Entered: 02/04/2016) |
| 02/04/2016 | 1842 | Appellee Designation of Contents for Inclusion in Record of Appeal (Re Item: 868 Notice of Appeal filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 1579 Notice of Appeal filed by Creditor United Mine Workers of America, 1581 Notice of Appeal filed by Creditor UMWA Health and Retirement Funds, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, Creditor Committee UMWA 1974 Pension Plan and Trust, 1583 Notice of Appeal filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 1605 Notice of Appeal filed by Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, 1607 Notice of Appeal filed by Creditor United Mine Workers of America) *Debtors' Designation of Additional Items to be Included in the Record on Appeal* Filed by Debtor Walter Energy, Inc., et al. (RE: related document (s)868 Notice of Appeal, 1579 Notice of Appeal, 1581 Notice of Appeal, 1583 Notice of Appeal, 1605 Notice of Appeal, 1607 Notice of Appeal). (Bailey, James) (Entered: 02/04/2016) |
| 02/04/2016 | 1843 | BNC Certificate of Notice (RE: related document(s)1799 Order on Motion to Expedite Hearing). Notice Date 02/04/2016. (Admin.) (Entered: 02/05/2016) |
| 02/04/2016 | 1844 | BNC Certificate of Notice (RE: related document(s)1801 Order Rescheduling Hearing). Notice Date 02/04/2016. (Admin.) (Entered: 02/05/2016) |
| 02/04/2016 | 1845 | BNC Certificate of Notice (RE: related document(s)1802 Order Rescheduling Hearing). Notice Date 02/04/2016. (Admin.) (Entered: 02/05/2016) |

| 02/04/2016 | 🔘1846 | BNC Certificate of Notice (RE: related document(s)1803 Order Rescheduling Hearing). Notice Date 02/04/2016. (Admin.) (Entered: 02/05/2016) |
| 02/04/2016 | 🔘1847 | BNC Certificate of Notice (RE: related document(s)1804 Order Rescheduling Hearing). Notice Date 02/04/2016. (Admin.) (Entered: 02/05/2016) |
| 02/04/2016 | 🔘1848 | BNC Certificate of Notice (RE: related document(s)1805 Order Rescheduling Hearing). Notice Date 02/04/2016. (Admin.) (Entered: 02/05/2016) |
| 02/05/2016 | 🔘1849 | (((•))) PDF with attached Audio File. Court Date & Time [ 2/4/2016 1:30:39 PM ]. File Size [ 58500 KB ]. Run Time [ 02:42:30 ]. (RE: Doc #993; Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assign). (adiuser). (Entered: 02/05/2016) |
| 02/05/2016 | 🔘1850 | (((•))) PDF with attached Audio File. Court Date & Time [ 2/4/2016 4:22:31 PM ]. File Size [ 11603 KB ]. Run Time [ 00:32:14 ]. (RE: Doc #993; Debtors Motion for (A) an Order (I) Establishing Bidding Procedures for the Sale(s) of All, or Substantially All, of the Debtors Assets; (II) Approving Bid Protections; (III) Establishing Procedures Relating to the Assumption and Assign). (adiuser). (Entered: 02/05/2016) |
| 02/05/2016 | 🔘1851 | Certificate of Service *re: 1) Declaration of Adam B. Schlesinger in Support of the Non-Core Asset Sale; 2) Debtors' Agenda for Hearing Scheduled for February 4, 2016; and 3) Summary of Second Monthly Fee Application of Keightley & Ashner LLP for Compensation Earned and Expenses Incurred as Special Pension Benefits Counsel for Debtors for the Period from November 1, 2015 through November 30, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1820 Declaration, 1831 Statement, 1832 Application for Compensation *Second Monthly Fee Application of Keightley & Ashner LLP for Compensation Earned and Expenses Incurred as Special Pension Benefits Counsel for Debtors for the Period from November 1, 2015 through November 30, 2015*). (Kass, Albert) (Entered: 02/05/2016) |
| 02/05/2016 | 🔘1852 | Certificate of Service *re: 1) Debtors' Notice of Filing Proposed Form of Sale Order for Non-Core Assets; and 2) Summary of Fourth Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. for Compensation Earned and Expenses Incurred as Attorneys for Debtors, Period: 12/1/2015 to 12/31/2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)1836 Document, 1841 Application for Compensation *Fourth Fee Application of Ogletree, Deakins, Nash,Smoak & Stewart, P.C. for Compensation Earned and Expenses Incurred as Attorneys for Debtors for the Period from December 1, 2015 through December 31, 2015 for*). (Kass, Albert) (Entered: 02/05/2016) |
| 02/05/2016 | 🔘1853 | |

| | | |
|---|---|---|
| | | Appellee Designation of Contents for Inclusion in Record of Appeal (Re Item: 868 Notice of Appeal filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 1583 Notice of Appeal filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank) Filed by Debtor Walter Energy, Inc., et al. (RE: related document(s)868 Notice of Appeal, 1583 Notice of Appeal). (Bailey, James) (Entered: 02/05/2016) |
| 02/05/2016 | 1854 | BNC Certificate of Notice (RE: related document(s)1817 Order on Application for Compensation filed by Financial Advisor Berkeley Research Group LLC). Notice Date 02/05/2016. (Admin.) (Entered: 02/06/2016) |
| 02/05/2016 | 1855 | BNC Certificate of Notice (RE: related document(s)1818 Order on Application to Employ). Notice Date 02/05/2016. (Admin.) (Entered: 02/06/2016) |
| 02/05/2016 | 1856 | BNC Certificate of Notice (RE: related document(s)1819 Order on Application for Administrative Expenses). Notice Date 02/05/2016. (Admin.) (Entered: 02/06/2016) |
| 02/05/2016 | 1857 | BNC Certificate of Notice (RE: related document(s)1828 Order Granting). Notice Date 02/05/2016. (Admin.) (Entered: 02/06/2016) |
| 02/05/2016 | 1858 | BNC Certificate of Notice (RE: related document(s)1813 Order on Motion For Relief From Stay). Notice Date 02/05/2016. (Admin.) (Entered: 02/06/2016) |
| 02/05/2016 | 1859 | Nunc Pro Tunc Order Granting Approving Coke Supply Agreement and Granting Relief from the Automatic Stay Filed by Debtor Walter Energy, Inc. (Related Doc # 1582) Signed on 2/5/2016. (klt) (Entered: 02/08/2016) |
| 02/08/2016 | 1860 | Motion for Automatic Stay, Motion to Appoint Trustee and Request for Adversary Proceeding Filed by Movant Shelia R. Holmes (klt) (Entered: 02/08/2016) |
| 02/08/2016 | 1861 | Notice of Hearing on (RE: related document(s)1860 Motion for Automatic Stay, Motion to Appoint Trustee and Request for Adversary Proceeding Filed by Movant Shelia R. Holmes ). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/08/2016) |
| 02/08/2016 | 1862 | Summary of Sixth Monthly Fee Application of Paul, Weiss, Rifkind, Wharton & Garrison, LLP as Counsel for the Debtors and Debtors-in-Possession for Allowance of Compensation and Reimbursement of Expenses for Debtor's Attorney, Period: 1/1/2016 to 1/31/2016, Fee: $1,163,853.25, Expenses: $13,159.12. (Bailey, James) Modified on 2/8/2016 to match text to pdf and correct filer (klt). (Entered: 02/08/2016) |
| 02/08/2016 | 1863 | Order (I) Approving the Sale of Certain Non-Core Assets Free and Clear of Claims, Liens, Interests and Encumbrances; (II) Approving the Assumption and Assignment of Certain Executory Contracts and |

| | | |
|---|---|---|
| | | Unexpired Leases; and (III) Granting Related Relief. Any Objection to the Motion to the extent related to the Acquired Assets, or any other relief granted in this Order, to the extent not resolved, adjourned for hearing on a later date, waived or withdrawn or previously overruled, and all reservations of rights included therein, is hereby overruled and denied on the merits. (Related Doc # 993) Signed on 2/8/2016. (klt) (Entered: 02/08/2016) |
| 02/08/2016 | 1864 | Transcript of hearing held on: 02/04/16 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 05/9/2016. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 2/16/2016. Redaction Request Due By 02/29/2016. Redacted Transcript Submission Due By 03/10/2016. Transcript access will be restricted through 05/9/2016. (Bowen, James) (Entered: 02/08/2016) |
| 02/08/2016 | 1865 | First Interim Fee Application of Ogletree, Deakins, Nash, Smoak & Stewart, P.C. for Compensation Earned and Expenses Incurred as Special Labor Counsel for Debtors, Period: 7/15/2015 to 10/31/2015, Fee: $61,540.57, Expenses: $0.00. Filed by Attorney Cathleen C Moore (Moore, Cathleen) Modified on 2/9/2016 to match text to pdf and correct filer (klt). (Entered: 02/08/2016) |
| 02/08/2016 | 1866 | Appellee Designation of Contents for Inclusion in Record of Appeal (Re Item: 1579 Notice of Appeal filed by Creditor United Mine Workers of America, 1581 Notice of Appeal filed by Creditor UMWA Health and Retirement Funds, Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, Creditor Committee UMWA 1974 Pension Plan and Trust, 1605 Notice of Appeal filed by Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, 1607 Notice of Appeal filed by Creditor United Mine Workers of America) *Steering Committee and Coal Acquisition's Designation of Additional Items to be Included in the Record on Appeal* Filed by Interested Party Steering Committee (RE: related document(s) |

| | | |
|---|---|---|
| | | 1579 Notice of Appeal, 1581 Notice of Appeal, 1605 Notice of Appeal, 1607 Notice of Appeal). (Hall, Michael) (Entered: 02/08/2016) |
| 02/08/2016 | 1867 | Steering Committee and Coal Acquisition's Joinder to Debtors' Designation of Additional Items to be Included in the Record on Appeal Filed by Interested Party Steering Committee (Hall, Michael) Modified on 2/9/2016 to match text to pdf (klt). (Entered: 02/08/2016) |
| 02/08/2016 | 1868 | Joint Motion of the Debtors, United Mine Workers of America, and Coal Acquisition LLC for Entry of an Order Pursuant to 11 U.S.C. 105(a), 363, 1114 and Fed. R. Bankr. P. 9019 Authorizing and Approving the Formation and Funding of the Walter Retirees' VEBA Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 2/9/2016 to match text to pdf (klt). (Entered: 02/08/2016) |
| 02/08/2016 | 1869 | Motion to Expedite Hearing (related documents 1868 Motion to Approve Compromise) *Joint Motion of the Debtors, United Mine Workers of America, and Coal Acquisition LLC for Expedited Hearing on Joint Motion for Entry of an Order Pursuant to 11 U.S.C. 105(a), 363, 1114 and Fed. R. Bankr. P. 9019 Authorizing and Approving the Formation and Funding of the Walter Retirees' VEBA* Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) (Entered: 02/08/2016) |
| 02/09/2016 | 1870 | Order Granting Motion to Expedite Hearing (Related Doc # 1869) Signed on 2/9/2016. Hearing to be held on 2/17/2016 at 10:00 AM Courtroom 3 (TOM) Birmingham for 1868 Joint Motion of the Debtors, United Mine Workers of America, and Coal Acquisition LLC for Entry of an Order Pursuant to 11 U.S.C. 105(a), 363, 1114 and Fed. R. Bankr. P. 9019 Authorizing and Approving the Formation and Funding of the Walter Retirees' VEBA , (klt) (Entered: 02/09/2016) |
| 02/09/2016 | 1871 | Supplemental Correspondence regarding Proposed Asset Purchase Agreement filed by Charles A. Ebetino, Jr. (klt) (Entered: 02/09/2016) |
| 02/09/2016 | 1872 | Notice of Hearing on (RE: related document(s)1865 Application for Compensation filed by Ogletree, Deakins, Nash, Smoak & Stewart, P.C., Special Counsel to the Debtors). Hearing scheduled 3/3/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/09/2016) |
| 02/09/2016 | 1873 | Amended Notice of Hearing on (RE: related document(s)1865 Application for Compensation filed by Ogletree, Deakins, Nash, Smoak & Stewart, P.C.). Hearing scheduled 3/2/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/09/2016) |
| 02/09/2016 | 1874 | Fee Examiner's Final Report regarding First Interim Fee Application Request of KPMG LLP Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 2/11/2016 to match text to pdf (klt). (Entered: 02/09/2016) |
| 02/09/2016 | 1875 | Debtors' Notice of Stipulation and Agreement with Regions Bank, WHH Real Estate, University of Notre Dame Du Lac and Regions/FNBT. Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) Modified on 2/11/2016 to match text to pdf (klt). (Entered: 02/09/2016) |

| | | |
|---|---|---|
| 02/09/2016 | ⊙1876 | Notice of Appeal to District Court. Fee Amount $298 Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (RE: related document(s)1863 Order on Motion To Sell Property Free and Clear of Liens). Appellant Designation due by 02/23/2016. (Attachments: # 1 Exhibit A)(Davies, George) (Entered: 02/09/2016) |
| 02/09/2016 | ⊙1877 | Emergency Motion To Stay Pending Appeal (related documents 1876 Notice of Appeal) Filed by Creditors United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Attachments: # 1 Davies Declaration # 2 Exhibit Exhibit A to Davies Declaration # 3 Exhibit Exhibit B to Davies Declaration # 4 Proposed Order) (Davies, George) (Entered: 02/09/2016) |
| 02/10/2016 | ⊙1879 | BNC Certificate of Notice (RE: related document(s)1859 Order on Motion To Sell Property Free and Clear of Liens). Notice Date 02/10/2016. (Admin.) (Entered: 02/11/2016) |
| 02/10/2016 | ⊙1880 | BNC Certificate of Notice (RE: related document(s)1863 Order on Motion To Sell Property Free and Clear of Liens). Notice Date 02/10/2016. (Admin.) (Entered: 02/11/2016) |
| 02/10/2016 | ⊙1881 | BNC Certificate of Notice (RE: related document(s)1861 Notice of Hearing). Notice Date 02/10/2016. (Admin.) (Entered: 02/11/2016) |
| 02/11/2016 | | Receipt of Notice of Appeal(15-02741-TOM11) [appeal,ntcapl] ( 298.00) Filing Fee. Receipt number 19030620. Fee Amount 298.00 (re:Doc# 1876) (U.S. Treasury) (Entered: 02/11/2016) |
| 02/11/2016 | ⊙1882 | Notice of Hearing on (RE: related document(s)1877 Motion To Stay Pending Appeal filed by Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees). Hearing scheduled 2/17/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/11/2016) |
| 02/11/2016 | ⊙1883 | Order Rescheduling Hearing Signed on 2/11/2016 (RE: related document(s)1696 Motion for Relief from Stay filed by Interested Party Sylvia Colvin Mullenix). Hearing scheduled 3/2/2016 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 02/11/2016) |
| 02/11/2016 | ⊙1884 | Order Amending Order Authorizing Retention of Ernst & Young LLP as Auditors and Tax Advisors Signed on 2/11/2016 (RE: related document(s)677 Order on Application to Employ). (klt) (Entered: 02/11/2016) |