Case 2:16-cv-00249-RDP   Document 13-5   Filed 03/28/16   Page 1 of 86

**FILED**

2016 Mar-29  PM 04:38
U.S. DISTRICT COURT
N.D. OF ALABAMA

**LimitedMatrix, JNTADMN, LEAD, CLMAGT**

# U.S. BANKRUPTCY COURT
## NORTHERN DISTRICT OF ALABAMA (Birmingham)
### Bankruptcy Petition #: 15-02741-TOM11

*Date filed:* 07/15/2015
*341 meeting:* 09/10/2015
*Deadline for filing claims (govt.):* 01/11/2016

*Assigned to:* Tamara O Mitchell
Chapter 11
Voluntary
Asset

**Debtor**
**Walter Energy, Inc., et al., *Jointly***
***Administered***
3000 Riverchase Galleria
Suite 1700
Birmingham, AL 35244-2359
JEFFERSON-AL
Tax ID / EIN: 13-3429953
*aka* **Walter Industries, Inc.**

represented by **Allan J. Arffa**
Paul, Weiss, Rifkind, Wharton &
Garrison
1285 Avenue of the Americas
New York, NY 10019-6064

**James Blake Bailey**
Bradley Arant Boult Cummings LLP
1819 Fifth Ave N.
Birmingham, AL 35203
205-521-8913
Fax : 205-488-6913
Email: jbailey@babc.com

**Jay R. Bender**
One Federal Place
1819 Fifth Ave North
Birmingham, AL 35203-2105
205 521-8645
Email: jbender@babc.com

**Patrick Darby**
Bradley Arant Boult Cummings, LLP
One Federal Place
1819 5th Avenue North
Birmingham, AL 35203
205-521-8000
Fax : 205-488-6332
Email: pdarby@babc.com
*TERMINATED: 03/18/2016*

**Robert N. Kravitz**
Paul, Weiss, Rifkind, Wharton &
Garrison

1285 Avenue of the Americas
New York, NY 10019-6064

**Jayna Partain Lamar**
Maynard, Cooper & Gale, P.C.
1901 6th Ave N
2400 Regions Harbert Plaza
Birmingham, AL 35203
205-254-1048
Fax : 205-254-1999
Email: jlamar@maynardcooper.com

**Daniel J. Leffell**
Paul, Weiss, Rifkind, Wharton &
Garrison
1285 Avenue of the Americas
New York, NY 10019-6064

**Cathleen C Moore**
Bradley Arant Boult Cummings LLP
1819 5th Avenue North
Birmingham, AL 35203
(205) 521-8301
Fax : (205) 521-8800
Email: ccmoore@babc.com

**J Leland Murphree**
Maynard Cooper & Gale, PC
1901 Sixth Ave N Ste 2400
Birmingham, AL 35203
205-254-1000
Email: Lmurphree@maynardcooper.com

**Robert Karl Ozols**
Maynard, Cooper & Gale PC
1901 Sixth Avenue North
2400 Regions/Harbert Plaza
Birmingham, AL 35203
205-254-1875
Fax : 205-714-6441
Email: rozols@maynardcooper.com

**Dan Youngblut**
Paul, Weiss, Rifkind, Wharton &
Garrison
1285 Avenue of the Americas
New York, NY 10019-6064

*Creditor Committee*
**Mayer Electric Supply Co., Inc.**
Attn: Mark J. Horn
3405 4th Avenue S
Birmingham, AL 35222

*Creditor Committee*
**Cowin & Company, Inc.**
Attn: John Moore
P. O. Box 19009
Birmingham, AL 35219-9009
*TERMINATED: 08/28/2015*

*Creditor Committee*
**Delaware Trust Company, as Indenture Trustee**
Attn: Sandra E. Horwitz
2711 Centerville Road
Wilmington, DE 19808

*Creditor Committee*
**UMWA 1974 Pension Plan and Trust**
Attn: David W. Allen
2121 K Street, N.W.
Washington, DC 20037

represented by **George N. Davies**
QUINN, CONNOR, WEAVER, DAVIES & ROUCO
Two North Twentieth Street
2 20th Street North
Suite 930
Birmingham, AL 35203
205-870-9989
Fax : 205-803-4143
Email: gdavies@qcwdr.com

**Robert Moore Weaver**
Quinn, Connor, Weaver, Davies & Rouco LL
3516 Covington Highway
Decatur, GA 30032
404-299-1211
Fax : 404-299-1288
Email: weaver@qcwdr.com

*Creditor Committee*
**UMB Bank National Association**
Attn: Mark Flannagan
1010 Grand Blvd.
Kansas City, MO 64106

*Creditor Committee*
**United Steelworkers**

Attn: David R. Jury
60 Boulevard of the Allies, Room 807
Pittsburgh, PA 15222

*Creditor Committee*
**Industrial Mining Supply Inc.**                represented by **Michael E Bybee**
Attn: Phillip Bradford                                          2107 5th Avenue North Ste 200
2500 Five Star Parkway                                          Birmingham, AL 35203
Bessemer, AL 35020                                              205 252-1622
*TERMINATED: 11/04/2015*                                        Fax : 205 252-2888
                                                                Email: mbybee1@bellsouth.net
                                                                *TERMINATED: 11/04/2015*


*Creditor Committee*
**Hager Oil Company, Inc.**
Attn: Philip C. Grace
P O Box 1429
Jasper, AL 35502-1429


*Creditor Committee*
**United Mine Workers of America**              represented by **Robert Moore Weaver**
Attn: Grant Crandall                                            (See above for address)
18354 Quantico Gateway Drive, Suite 200
Triangle, VA 22172


*Creditor Committee*
**Carroll Engineering Co.**
Attn: Greg Wolfe
227 Industrial Park Dr
Harlan, KY 40831


*Creditor Committee*
**Consolidated Pipe & Supply Co., Inc.**
Attn: Chris Harper
1205 Hilltop Parkway
Birmingham, AL 35124


*Creditor Committee*
**Pension Benefit Guaranty Corporation**
Attn: Michael Strollo
1200 K St. NW
Washington, DC 20005


*Creditor Committee*
**Nelson Brothers LLC**
Attn: Jason K. Baker
820 Shades Creek Pkwy Ste 2000
Birmingham, AL 35209

*Creditor Committee*
**Official Committee of Unsecured Creditors
of Walter Energy, Inc., et al.**

represented by **Bill D Bensinger**
Christian & Small, LLP
1800 Financial Center
505 North 20th Street
Birmingham, AL 35203
205-250-6626
Fax : 205-328-7234
Email: bdbensinger@csattorneys.com

**Charles L. Kerr**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: ckerr@mofo.com

**J. Alexander Lawrence**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: alawrence@mofo.com

**Jennifer L. Marines**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: jmarines@mofo.com

**Lorenzo Marinuzzi**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: LMarinuzzi@mofo.com

**Samantha Martin**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: smartin@mofo.com

**Brett Miller**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: brettmiller@mofo.com

**Morrison & Foerster LLP**
250 West 55th Street
New York, NY 10019-9601
212-468-8000

**James A. Newton**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: jnewton@mofo.com

**Erica J. Richards**
MORRISON &FOERSTER LLP
250 West 55th Street
New York, NY 10019-9601
212-468-8000
Fax : 212-468-7900
Email: erichards@mofo.com

**Daniel D Sparks**
Christian & Small LLP
1800 Financial Center
505 North 20th Street
Birmingham, AL 35203
205-795-6588
Fax : 205-328-7234
Email: ddsparks@csattorneys.com

*Creditor Committee*                    represented by **Richard Patrick Carmody**
**Official Committee of Retired Employees of**             1901 6th Avenue North Suite 3000
**Walter Energy, Inc.**                  Birmingham, AL 35203
Adams and Reese LLP                      205 250-5000
1901 6th Avenue North, Suite 3000        Email: richard.carmody@arlaw.com
Birmingham, AL 35203
United States of America                 **Landon S. Raiford**
205-250-5033                             Jenner & Block LLP
                                         353 North Clark Street
                                         Chicago, IL 60654-3456
                                         312-222-9350

Fax : 312-527-0484
Email: lraiford@jenner.com

**Melissa M. Root**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
312-222-9350
Fax : 312-527-0484
Email: mroot@jenner.com

**Charles B. Sklarsky**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
312-222-9350
Fax : 312-527-0484
Email: csklarsky@jenner.com

**Catherine L. Steege**
Jenner & Block LLP
353 North Clark Street
Chicago, IL 60654-3456
312-222-9360
Fax : 312-527-0484
Email: csteege@jenner.com

*Creditor Committee*
**Adams and Reese LLP**
Birmingham
Regions Harbert Plaza
1901 6th Avenue North
Suite 3000
Birmingham, AL 35203
United States of America
(205) 250-5000

represented by **Richard Patrick Carmody**
(See above for address)

| Filing Date | # | Docket Text |
|---|---|---|
| 07/15/2015 | 🔵1 | Chapter 11 Voluntary Petition. Fee Amount $1717 Filed by Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵2 | 20 Largest Unsecured Creditors *Consolidated List of Creditors Holding 50 Largest Unsecured Claims* Filed by Debtor Walter Energy, Inc.. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵3 | |

| | | |
|---|---|---|
| | | Declaration re: *Declaration of William G. Harvey in Support of First Day Motions* Filed by Debtor Walter Energy, Inc.. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 4 | Notice of Appearance and Request for Notice by Daniel D Sparks Filed by Creditor WHH Real Estate, LLC. (Sparks, Daniel) (Entered: 07/15/2015) |
| 07/15/2015 | 5 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 6 | Notice of Appearance and Request for Notice by Bill D Bensinger Filed by Creditor WHH Real Estate, LLC. (Bensinger, Bill) (Entered: 07/15/2015) |
| 07/15/2015 | 7 | Notice of Appearance and Request for Notice by William (Will) Lee Thuston Jr. Filed by Creditor WHH Real Estate, LLC. (Thuston, William (Will)) (Entered: 07/15/2015) |
| 07/15/2015 | 8 | Motion Regarding Chapter 11 First Day Motions *The Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc Pro Tunc to the Petition Date* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 9 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking Authority to Implement Certain Notice and Case Management Procedures* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 10 | Notice of Appearance and Request for Notice by Daniel D Sparks Filed by Creditor Cowin & Company, Inc.. (Sparks, Daniel) (Entered: 07/15/2015) |
| 07/15/2015 | 11 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Granting the Debtors an Extension of Time Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holders and Provide Notice to Equity Security Holders* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 12 | |

| | | |
|---|---|---|
| | | Notice of Appearance and Request for Notice by Bill D Bensinger Filed by Creditor Cowin & Company, Inc.. (Bensinger, Bill) (Entered: 07/15/2015) |
| 07/15/2015 | 13 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List of Creditors, and (C) Establishing Procedures for Notifying Creditors of the Commencement of the Debtors Chapter 11 Cases* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 14 | Notice of Appearance and Request for Notice by William (Will) Lee Thuston Jr. Filed by Creditor Cowin & Company, Inc.. (Thuston, William (Will)) (Entered: 07/15/2015) |
| 07/15/2015 | 15 | Notice of Appearance and Request for Notice by Daniel D Sparks Filed by Creditor Nelson Brothers, LLC. (Sparks, Daniel) (Entered: 07/15/2015) |
| 07/15/2015 | 16 | Notice of Appearance and Request for Notice by Bill D Bensinger Filed by Creditor Nelson Brothers, LLC. (Bensinger, Bill) (Entered: 07/15/2015) |
| 07/15/2015 | 17 | Motion Regarding Chapter 11 First Day Motions *10.The Debtors Motion for (I) (A) an Order Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee Benefit Programs and Pay Related Administrative Obligations; and (B) a Supplemental Order Authorizing, But Not Directing, the Debtors to Pay Certain Bonus and Severance Obligations related thereto; (II) Authorizing and Directing Applicable Banks and Other Financial Institutions to Process and Pay All Checks Presented for Payment and to Honor All Funds Transfer Requests Made by the Debtors Relating to the Foregoing; and (III) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 18 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 19 | |

| | | |
|---|---|---|
| | | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵20 | Notice of Appearance and Request for Notice by R. Scott Williams Filed by Creditor United Mine Workers of America. (Williams, R.) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵21 | Notice of Appearance and Request for Notice by Jennifer Brooke Kimble Filed by Creditor United Mine Workers of America. (Kimble, Jennifer) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵22 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵23 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers; and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵24 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Performance, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Setting a Final Hearing Related Thereto; and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵25 | Motion to Appear pro hac vice *for Ira S. Dizengoff* Filed by Creditor Committee Steering Committee (Hall, Michael) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵26 | Motion to Appear pro hac vice *Motion to Admit Stephen J. Shimshak Pro Hac Vice* Filed by Debtor Walter Energy, Inc. (Bender, Jay) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵27 | |

| | | |
|---|---|---|
| | | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 💿28 | Motion to Appear pro hac vice *Motion to Admit Kelley A. Cornish Pro Hac Vice* Filed by Debtor Walter Energy, Inc. (Bender, Jay) (Entered: 07/15/2015) |
| 07/15/2015 | 💿29 | Motion to Appear pro hac vice *Lisa G. Beckerman* Filed by Creditor Committee Steering Committee (Hall, Michael) (Entered: 07/15/2015) |
| 07/15/2015 | 💿30 | Motion to Appear pro hac vice *Motion to Admit Claudia R. Tobler Pro Hac Vice* Filed by Debtor Walter Energy, Inc. (Bender, Jay) (Entered: 07/15/2015) |
| 07/15/2015 | 💿31 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 💿32 | Motion to Appear pro hac vice *James Savin* Filed by Creditor Committee Steering Committee (Hall, Michael) (Entered: 07/15/2015) |
| 07/15/2015 | 💿33 | Motion to Appear pro hac vice *Maurice L. Brimmage* Filed by Creditor Committee Steering Committee (Hall, Michael) (Entered: 07/15/2015) |
| 07/15/2015 | 💿34 | Motion to Appear pro hac vice *Motion to Admit Ann K. Young Pro Hac Vice* Filed by Debtor Walter Energy, Inc. (Bender, Jay) (Entered: 07/15/2015) |
| 07/15/2015 | 💿35 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order, Pursuant to Sections 105(a), 363(b), 363 (c) and 1107(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004(h) (A) Authorizing the Debtors to (I) Continue Insurance Policies and Agreements Relating Thereto and (II) Honor Certain Prepetition Obligations in Respect Thereof; and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 💿36 | Motion to Appear pro hac vice *Kristine G. Manoukian* Filed by Creditor Committee Steering Committee (Hall, Michael) (Entered: 07/15/2015) |

| | | |
|---|---|---|
| 07/15/2015 | 🔘37 | Motion to Appear pro hac vice *Motion to Admit Michael S. Rudnick Pro Hac Vice* Filed by Debtor Walter Energy, Inc. (Bender, Jay) (Entered: 07/15/2015) |
| 07/15/2015 | 🔘38 | Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements of 11 U.S.C. § 345(b), (IV) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (V) Authorizing the Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔘39 | Motion to Expedite Hearing (related documents 5 Motion Re: Chapter 11 First Day Motions, 8 Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter 11 First Day Motions, 17 Motion Re: Chapter 11 First Day Motions, 18 Motion Re: Chapter 11 First Day Motions, 19 Motion Re: Chapter 11 First Day Motions, 22 Motion Re: Chapter 11 First Day Motions, 23 Motion Re: Chapter 11 First Day Motions, 24 Motion Re: Chapter 11 First Day Motions, 27 Motion Re: Chapter 11 First Day Motions, 31 Motion Re: Chapter 11 First Day Motions, 35 Motion Re: Chapter 11 First Day Motions, 38 Motion Re: Chapter 11 First Day Motions) Filed by Debtor Walter Energy, Inc. (Darby) (Entered: 07/15/2015) |
| 07/15/2015 | 🔘40 | Order Granting Motion to Expedite Hearing (Related Doc 39) Signed on 7/15/2015. Hearing to be held on 7/15/2015 at 02:30 PM Courtroom 3 (TOM) Birmingham for 5 Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases, 13 Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List of Creditors, and (C) Establishing Procedures for Notifying Creditors of the Commencement of the Debtors Chapter 11 Cases, 19 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief, 35 Debtors Motion for an Order (A) Authorizing the Debtors to (I) Continue Insurance Policies and Agreements Relating Thereto and (II) Honor Certain Prepetition Obligations in Respect Thereof; and (B) Granting Related Relief, 17 Debtors Motion for (I) (A) an |

Order Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee Benefit Programs and Pay Related Administrative Obligations; and (B) a Supplemental Order Authorizing, But Not Directing, the Debtors to Pay Certain Bonus and Severance Obligations related thereto; (II) Authorizing and Directing Applicable Banks and Other Financial Institutions to Process and Pay All Checks Presented for Payment and to Honor All Funds Transfer Requests Made by the Debtors Relating to the Foregoing; and (III) Granting Related Relief, 24 Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Performance, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Setting a Final Hearing Related Thereto; and (B) Granting Related Relief, 23 Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers; and (B) Granting Related Relief, 18 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief, 27 Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief, 31 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief, 38 Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements of 11 U.S.C. § 345(b), (IV) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (V) Authorizing the Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief, 22 Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief, 8 Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc Pro Tunc to the Petition Date, 9 Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking Authority to Implement Certain Notice and Case Management Procedures, 11 Debtors Motion for an Order (A) Granting the

| | | |
|---|---|---|
| | | Debtors an Extension of Time Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holders and Provide Notice to Equity Security Holders, (klt) Modified on 7/15/2015 (klt). (Entered: 07/15/2015) |
| 07/15/2015 | 41 | Hearing Scheduled (RE: related document(s)5, 8, 9, 11, 13, 17, 18, 19, 22, 23, 24, 27, 31, 35, 38). Hearing scheduled 7/15/2015 at 02:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 42 | The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief Filed by Debtor Walter Energy, Inc. (Darby, Patrick) (Entered: 07/15/2015) |
| 07/15/2015 | 43 | Hearing Scheduled (RE: related document(s)42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief). Hearing scheduled 7/15/2015 at 02:30 PM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 44 | The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief Filed by Debtor Walter Energy, Inc. (Darby, Patrick) (Entered: 07/15/2015) |
| 07/15/2015 | 45 | Notice of Appearance and Request for Notice by Benjamin Shaw Goldman Filed by Creditor Alabama State Port Authority. (Goldman, Benjamin) (Entered: 07/15/2015) |
| 07/15/2015 | 46 | Notice of Appearance and Request for Notice by Benjamin Shaw Goldman Filed by Creditor Thompson Tractor Co., Inc.. (Goldman, Benjamin) (Entered: 07/15/2015) |
| 07/15/2015 | 47 | Notice of Appearance and Request for Notice by Benjamin Shaw Goldman Filed by Creditor Parker Towing Company, Inc.. (Goldman, Benjamin) (Entered: 07/15/2015) |
| 07/15/2015 | 48 | |

| | | |
|---|---|---|
| | | Motion to Appoint Creditors Committee *The Debtors' Motion for an Order (A)(I) Authorizing the Formation of a Committee of Retired Employees Pursuant to Section 1114(c)(2) and 1114 (d) of the Bankruptcy Code, and (II) Establishing Procedures for Selecting Committee Members and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc. (Darby, Patrick) (Entered: 07/15/2015) |
| 07/15/2015 | 🔘49 | Notice of Appearance and Request for Notice *of Akin Gump Strauss Hauer & Feld LLP* by Michael Leo Hall Filed by Creditor Committee Steering Committee. (Hall, Michael) (Entered: 07/15/2015) |
| 07/15/2015 | 🔘50 | Notice of Appearance and Request for Notice *of Glen M. Connor and George N. Davies* by Glen Marshall Connor Filed by Creditors Trustees UMWA Health and Retirement Funds, UMWA Health and Retirement Funds. (Connor, Glen) (Entered: 07/15/2015) |
| 07/15/2015 | 🔘51 | Notice of Appearance and Request for Notice *for Burr & Forman LLP* by Michael Leo Hall Filed by Creditor Committee Steering Committee. (Hall, Michael) (Entered: 07/15/2015) |
| 07/15/2015 | | Receipt of Voluntary Petition (Chapter 11)(15-02741-11) [misc,volp11] (1717.00) Filing Fee. Receipt number 18235404. Fee Amount 1717.00 (re:Doc# 1) (U.S. Treasury) (Entered: 07/15/2015) |
| 07/15/2015 | 🔘52 | Notice to Creditor(s) Re: Amendment *Corrected Exhibit "A" to Voluntary Petition*. (Bailey, James) (Entered: 07/15/2015) |
| 07/15/2015 | 🔘53 | Corporate Parent Disclosure Statement *Corporate Ownership Statement* Filed by Debtor Walter Energy, Inc.. (Bailey, James) (Entered: 07/15/2015) |
| 07/15/2015 | 🔘54 | Order Granting Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases. All original pleadings shall be captioned as indicated in the preceding paragraph and all original docket entries shall be made in the case of Walter Energy, Inc., Case No. 15-02741-TOM-11. An order has been entered in this case directing the consolidation and joint administration for procedural purposes only of the chapter 11 cases of Walter Energy, Inc.; Atlantic Development and Capital, LLC; Atlantic Leaseco, LLC; Blue Creek Coal Sales, Inc.; Blue Creek Energy, Inc.; J.W. Walter, Inc.; Jefferson Warrior Railroad Company, Inc.; Jim Walter Homes, LLC; Jim Walter Resources, Inc.; Maple Coal Co., LLC; Sloss-Sheffield Steel & Iron Company; SP Machine, Inc.; Taft Coal Sales & |

| | | |
|---|---|---|
| | | Associates, Inc.; Tuscaloosa Resources, Inc.; V Manufacturing Company; Walter Black Warrior Basin LLC; Walter Coke, Inc.; Walter Energy Holdings, LLC; Walter Exploration & Production LLC; Walter Home Improvement, Inc.; Walter Land Company; Walter Minerals, Inc.; Walter Natural Gas, LLC; and all subsequently filed chapter 11 cases of such debtors affiliates. The docket in the chapter 11 case of Walter Energy, Inc., Case No. 15-02741-TOM11 should be consulted for all matters affecting this case and the affiliated Case Nos. 15-02741, 15-02743 through 15-02744, 15-02746 through 15-02747, 15-02750 through 15-02766, and 15-02773. (Related Doc 5) Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵55 | Order Granting Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc Pro Tunc to the Petition Date. KCC is authorized and directed to perform noticing services and to receive, maintain, record and otherwise administer the proofs of claim filed in these cases and all related tasks, all as described in the KCC Application. KCC shall serve as the custodian of court records and shall be designated as the authorized repository for all proofs of claim filed in these cases and is authorized and directed to maintain a Claims Register for each of the Debtors (Related Doc # 8) Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵56 | Order Granting Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking Authority to Implement Certain Notice and Case Management Procedures (Related Doc # 9) Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵57 | Order Granting Debtors Motion for an Order (A) Granting the Debtors an Extension of Time Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holders and Provide Notice to Equity Security Holders. The Debtors are granted an extension of the deadline to file their Schedules and Statements through and including August 28, 2015, without prejudice to the Debtors rights to seek further extensions or waivers. (Related Doc # 11) Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵58 | Order Granting Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List of Creditors, and (C) Establishing Procedures for Notifying Creditors of the Commencement of the Debtors Chapter 11 |

| | | |
|---|---|---|
| | | Cases. The Claims and Noticing Agent shall publish the Notice of Commencement on the website to be established by the Claims and Noticing Agent at http://www.kccllc.net/walterenergy within seven (7) days of entry of this Order approving this Motion. (Related Doc # 13) Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵 59 | Interim Order (A) Authorizing Post-petition Use of Cash Collateral, (B) Granting Adequate Protection to Prepetition Secured Parties, (C) Scheduling a Final Hearing and (D) Granting Related Relief Signed on 7/15/2015 (RE: related document(s)42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Post-petition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief). Hearing scheduled 8/18/2015 and 8/19/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 7/16/2015 to correct text (klt). Interim Order on Cash Collateral replaced to include two page budget as attachment added on 7/16/2015, no changes to the Interim Order were made. Modified on 7/16/2015 (stc). (Entered: 07/15/2015) |
| 07/15/2015 | 🔵 60 | Order (A)(I) Approving Continued Use of Debtor's Existing Cash Management System; (II) Authorizing Use of Existing Bank Accounts and Checks; (III) Waiving the Requirements of 11 U.S.C. 345(b); (IV) Granting Administrative Expense Status to Certain Post-Petition Intercompany Claims; and (V) Authorizing Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief (Related Doc # 38) Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements of 11 U.S.C. § 345(b), (IV) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (V) Authorizing the Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 🔵 61 | Order (A) Authorizing, but not directing, Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee Benefit Programs and Pay-Related Administrative Obligations; (B) Authorizing and Directing Applicable Banks and Other Financial Institutions to Process and Pay All Checks Presented for Payment and to Honor All Funds Transfer Requests Made by the Debtors Relating to the Foregoing; and (C) Granting Related Relief (Related Doc # 17) Debtors Motion for (I) (A) an Order |

| | | |
|---|---|---|
| | | Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee Benefit Programs and Pay Related Administrative Obligations; and (B) a Supplemental Order Authorizing, But Not Directing, the Debtors to Pay Certain Bonus and Severance Obligations related thereto; (II) Authorizing and Directing Applicable Banks and Other Financial Institutions to Process and Pay All Checks Presented for Payment and to Honor All Funds Transfer Requests Made by the Debtors Relating to the Foregoing; and (III) Granting Related Relief Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 62 | Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees, and (II) Financial Institutions to Honor and Process Related Checks and Transfers; and (B) Granting Related Relief (Related Doc # 23) Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Transfers; and (B) Granting Related Relief Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/15/2015 | 63 | Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief (Related Doc # 22) Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief Signed on 7/15/2015. (klt) (Entered: 07/15/2015) |
| 07/16/2015 | 64 | Public Note Regarding Proceeding Number 59: This note is entered to reflect that a new PDF has been substituted for the original PDF so that the Interim Order on Cash Collateral that is now part of proceeding number 59 includes as an attachment the two page budget. (RE: related document(s)59 Notice and Order). (stc) (Entered: 07/16/2015) |
| 07/16/2015 | 65 | PDF with attached Audio File. Court Date & Time [ 7/15/2015 2:29:26 PM ]. File Size [ 54399 KB ]. Run Time [ 02:31:06 ]. (RE: Doc #5; Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases). (adiuser). (Entered: 07/16/2015) |
| 07/16/2015 | 66 | Notice of Appearance and Request for Notice by Robert A Morgan Filed by Creditor RGGS Land & Minerals, LTD., L.P.. (Morgan, Robert) (Entered: 07/16/2015) |
| 07/16/2015 | 67 | |

| | | |
|---|---|---|
| | | Interim Order (A) Prohibiting Utility Companies from Altering, Refusing or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Performance, (III) Setting a Final Hearing Related Thereto; and (B) Granting Related Relief Signed on 7/16/2015 (RE: related document(s)24 Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Performance, (III) Establishing Procedures for Determining Adequate Assurance of Payment, and (IV) Setting a Final Hearing Related Thereto; and (B) Granting Related Relief. Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/16/2015) |
| 07/16/2015 | 🔵68 | Order (A) Authorizing Debtors to (I) Continue Insurance Policies and Agreements Relating Thereto and (II) Honor Certain Prepetition Obligations in Respect Thereof; and (B) Granting Related Relief (Related Doc # 35) Debtors Motion for an Order, Pursuant to Sections 105(a), 363(b), 363(c) and 1107 (a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004(h) (A) Authorizing the Debtors to (I) Continue Insurance Policies and Agreements Relating Thereto and (II) Honor Certain Prepetition Obligations in Respect Thereof; and (B) Granting Related Relief Signed on 7/16/2015. (klt) (Entered: 07/16/2015) |
| 07/16/2015 | 🔵69 | Interim Order (A) Authorizing Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief Signed on 7/16/2015 (RE: related document(s)31 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief. Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/16/2015) |
| 07/16/2015 | 🔵70 | Interim Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief Signed on 7/16/2015 (RE: related document(s)19 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/16/2015) |

| 07/16/2015 | 🔘71 | Interim Order (A) Authorizing (I) The Debtors to Pay Prepetition Claims of Certain Critical Vendors and ForeignSigned on 7/16/2015 (RE: related document(s)18 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief. Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/16/2015) |
| --- | --- | --- |
| 07/16/2015 | 🔘72 | Interim Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates (Related Doc # 27 Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief ) Signed on 7/16/2015. (klt) (Entered: 07/16/2015) |
| 07/16/2015 | 🔘73 | Notice of Appearance and Request for Notice by Lindan J. Hill Filed by Creditor c/o Lindan J. Hill Birmingham Rail & Locomotive, Co., Inc.. (Hill, Lindan) (Entered: 07/16/2015) |
| 07/16/2015 | 🔘74 | Notice of Appearance and Request for Notice by Clyde Ellis Brazeal III Filed by Creditor Arch Insurance Company. (Brazeal, Clyde) (Entered: 07/16/2015) |
| 07/16/2015 | 🔘75 | Notice of Appearance and Request for Notice by Clyde Ellis Brazeal III Filed by Creditor Aspen American Insurance Company. (Brazeal, Clyde) (Entered: 07/16/2015) |
| 07/16/2015 | 🔘76 | Certificate of Service *re Documents Served on July 15, 2015 [Docket Nos. 5, 8, 9, 11, 13, 17, 18, 19, 22, 23, 24, 27, 31, 35, 38, 39, 40 and 42]* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)5 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases,* 8 Motion Regarding Chapter 11 First Day Motions *The Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc,* 9 Motion Regarding Chapter 11 First Day Motions The Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking Authority to Implement Certain Notice and Case Management Procedures,* 11 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Granting the Debtors an Extension of Time* |

*Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holde,* 13 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List of Creditors, and (C) Establishing P,* 17 *Motion Regarding Chapter 11 First Day Motions 10.The Debtors Motion for (I) (A) an Order Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee,* 18 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Hono,* 19 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to,* 22 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief,* 23 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Tr,* 24 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assur,* 27 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief,* 31 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief,* 35 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order, Pursuant to Sections 105(a), 363(b), 363(c) and 1107(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004(h) (A) Authorizing the Debtors to (I) Continue Insuranc,* 38 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements,* 39 *Motion to Expedite Hearing (related documents* 5 *Motion Re: Chapter 11 First Day Motions,* 8

| | | |
|---|---|---|
| | | *Motion Re: Chapter 11 First Day Motions, 9 Motion Re: Chapter 11 First Day Motions, 11 Motion Re: Chapter 11 First Day Motions, 13 Motion Re: Chapter, 40 Order on Motion to Expedite Hearing, 42 Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition U).* (Kass, Albert) (Entered: 07/16/2015) |
| 07/16/2015 | 🖵77 | Notice of Appearance and Request for Notice by Stephen B Porterfield Filed by Creditor Shook and Fletcher Supply Company, Inc.. (Porterfield, Stephen) (Entered: 07/16/2015) |
| 07/17/2015 | 🖵78 | Notice of Appearance and Request for Notice by Jennifer Brooke Kimble Filed by Creditor G. R. Harsh Sr., Real Estate Holdings, LLC. (Kimble, Jennifer) Modified on 7/21/2015 to match text to pdf (klt). (Entered: 07/17/2015) |
| 07/17/2015 | 🖵79 | Correspondence as stockholder and request for notices Filed by Interested Party Janine LaDouceur . (klt) (Entered: 07/17/2015) |
| 07/17/2015 | 🖵80 | Letter Filed by Interested Party Janine LaDouceur . (klt) (Entered: 07/17/2015) |
| 07/17/2015 | 🖵81 | Notice of Appearance and Request for Notice by Marvin E. Franklin Filed by Creditor Hager Oil Company, Inc.. (Franklin, Marvin) (Entered: 07/17/2015) |
| 07/17/2015 | 🖵82 | Notice of Hearing on (RE: related document(s)44 Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/17/2015) |
| 07/17/2015 | 🖵83 | Certificate of Service *re Documents Served on July 16, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)5 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases, 8 Motion Regarding Chapter 11 First Day Motions The Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc, 9 Motion Regarding Chapter 11 First Day Motions The Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking* |

*Authority to Implement Certain Notice and Case Management Procedures,* [11] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Granting the Debtors an Extension of Time Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holde,* [13] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List of Creditors, and (C) Establishing P,* [17] *Motion Regarding Chapter 11 First Day Motions 10.The Debtors Motion for (I) (A) an Order Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee,* [18] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Hono,* [19] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to,* [22] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief,* [23] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II) Financial Institutions to Honor and Process Related Checks and Tr,* [24] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assur,* [27] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief,* [31] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief,* [35] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order, Pursuant to Sections 105(a), 363(b), 363 (c) and 1107(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004(h) (A) Authorizing the Debtors to (I) Continue Insuranc,* [38] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II)*

|  |  |  |
|---|---|---|
|  |  | *Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements,* 39 *Motion to Expedite Hearing (related documents* 5 *Motion Re: Chapter 11 First Day Motions,* 8 *Motion Re: Chapter 11 First Day Motions,* 9 *Motion Re: Chapter 11 First Day Motions,* 11 *Motion Re: Chapter 11 First Day Motions,* 13 *Motion Re: Chapter,* 42 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition U,* 44 *Motion to Assume Lease or Executory Contract The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief,* 48 *Motion to Appoint Creditors Committee The Debtors' Motion for an Order (A)(I) Authorizing the Formation of a Committee of Retired Employees Pursuant to Section 1114(c)(2) and 1114(d) of the Bankruptcy Code, and (II) Establishing Procedures for,* 54 *Order on Motion Re: Chapter 11 First Day Motions,* 55 *Order on Motion Re: Chapter 11 First Day Motions,* 56 *Order on Motion Re: Chapter 11 First Day Motions,* 57 *Order on Motion Re: Chapter 11 First Day Motions,* 58 *Order on Motion Re: Chapter 11 First Day Motions,* 59 *Notice and Order,* 60 *Order on Motion Re: Chapter 11 First Day Motions,* 61 *Order on Motion Re: Chapter 11 First Day Motions,* 62 *Order on Motion Re: Chapter 11 First Day Motions,* 63 *Order on Motion Re: Chapter 11 First Day Motions,* 67 *Notice and Order,* 68 *Order on Motion Re: Chapter 11 First Day Motions,* 69 *Notice and Order,* 70 *Notice and Order,* 71 *Notice and Order,* 72 *Order on Motion Re: Chapter 11 First Day Motions). (Kass, Albert) (Entered: 07/17/2015)* |
| 07/17/2015 | 🌐 84 | BNC Certificate of Notice (RE: related document(s)40 Order on Motion to Expedite Hearing). Notice Date 07/17/2015. (Admin.) (Entered: 07/18/2015) |
| 07/18/2015 | 🌐 85 | Motion to Expedite Hearing (related documents 48 Motion to Appoint Creditors Committee) *The Debtors Motion For Expedited Hearing On Debtors Motion For An Order (A) (I) Authorizing The Formation Of A Committee Of Retired Employees Pursuant To Sections 1114(c)(2) and 1114(d) of The Bankruptcy Code, and (II) Establishing Procedures For Selecting Committee Members and (B) Granting Related Relief* Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) (Entered: 07/18/2015) |
| 07/18/2015 | 🌐 86 | Motion to Expedite Hearing (related documents 17 Motion Re: Chapter 11 First Day Motions) *The Debtors' Motion for Expedited Hearing on Debtors' Motion For Supplemental Order Authorizing, But Not Directing, The Debtors To Pay Certain* |

| | | |
|---|---|---|
| | | *Bonus and Severance Obligations* Filed by Debtor Walter Energy, Inc., et al. (Moore, Cathleen) (Entered: 07/18/2015) |
| 07/18/2015 | 🔘87 | BNC Certificate of Notice (RE: related document(s)54 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🔘88 | BNC Certificate of Notice (RE: related document(s)55 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🔘89 | BNC Certificate of Notice (RE: related document(s)56 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🔘90 | BNC Certificate of Notice (RE: related document(s)57 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🔘91 | BNC Certificate of Notice (RE: related document(s)58 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🔘92 | BNC Certificate of Notice (RE: related document(s)59 Notice and Order). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🔘93 | BNC Certificate of Notice (RE: related document(s)60 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🔘94 | BNC Certificate of Notice (RE: related document(s)61 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🔘95 | BNC Certificate of Notice (RE: related document(s)62 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🔘96 | BNC Certificate of Notice (RE: related document(s)63 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 🔘97 | BNC Certificate of Notice (RE: related document(s)67 Notice and Order). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| | 🔘 | |

| | | |
|---|---|---|
| 07/18/2015 | 98 | BNC Certificate of Notice (RE: related document(s)68 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 99 | BNC Certificate of Notice (RE: related document(s)69 Notice and Order). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 100 | BNC Certificate of Notice (RE: related document(s)70 Notice and Order). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 101 | BNC Certificate of Notice (RE: related document(s)71 Notice and Order). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/18/2015 | 102 | BNC Certificate of Notice (RE: related document(s)72 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 07/18/2015. (Admin.) (Entered: 07/19/2015) |
| 07/19/2015 | 103 | BNC Certificate of Notice (RE: related document(s)82 Notice of Hearing). Notice Date 07/19/2015. (Admin.) (Entered: 07/20/2015) |
| 07/20/2015 | 104 | Order Granting Motion to Expedite Hearing (Related Doc 85) Signed on 7/20/2015. Hearing to be held on 7/28/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 48 Debtors Motion For An Order (A) (I) Authorizing The Formation Of A Committee Of Retired Employees Pursuant To Sections 1114(c)(2) and 1114(d) of The Bankruptcy Code, and (II) Establishing Procedures For Selecting Committee Members and (B) Granting Related Relief, (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 105 | Order Granting Motion to Expedite Hearing (Related Doc # 86) Signed on 7/20/2015. Hearing to be held on 7/28/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 17 Debtors' Motion For Supplemental Order Authorizing, But Not Directing, The Debtors To Pay Certain Bonus and Severance Obligations, (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 106 | Notice of Appearance and Request for Notice by Jesse S Vogtle Jr Filed by Creditor S.E. Belcher, Jr. Private Foundation No. 3. (Vogtle, Jesse) (Entered: 07/20/2015) |
| 07/20/2015 | 107 | Receipt number from District Court filing fee paid by Ira S. Dizengoff (Re Item:25 Motion to Appear pro hac vice) B4601063812 (RE: related document(s)25 Motion to Appear |

| | | |
|---|---|---|
| | | pro hac vice filed by Creditor Committee Steering Committee). (klt) (Entered: 07/20/2015) |
| 07/20/2015 | ●108 | Receipt number from District Court filing fee paid by Lisa G. Beckerman (Re Item:29 Motion to Appear pro hac vice) B4601063813 (RE: related document(s)29 Motion to Appear pro hac vice filed by Creditor Committee Steering Committee). (klt) (Entered: 07/20/2015) |
| 07/20/2015 | ●109 | Receipt number from District Court filing fee paid by James Savin (Re Item:32 Motion to Appear pro hac vice) B4601063815 (RE: related document(s)32 Motion to Appear pro hac vice filed by Creditor Committee Steering Committee). (klt) (Entered: 07/20/2015) |
| 07/20/2015 | ●110 | Receipt number from District Court filing fee paid by Maurice L. Brimmage (Re Item:33 Motion to Appear pro hac vice) B4601063814 (RE: related document(s)33 Motion to Appear pro hac vice filed by Creditor Committee Steering Committee). (klt) (Entered: 07/20/2015) |
| 07/20/2015 | ●111 | Receipt number from District Court filing fee paid by Kristine G. Manoukian (Re Item:36 Motion to Appear pro hac vice) B4601063816 (RE: related document(s)36 Motion to Appear pro hac vice filed by Creditor Committee Steering Committee). (klt) (Entered: 07/20/2015) |
| 07/20/2015 | ●112 | Notice of Appearance and Request for Notice by Marvin E. Franklin Filed by Creditor CONSOLIDATED PIPE & SUPPLY CO., INC.. (Franklin, Marvin) (Entered: 07/20/2015) |
| 07/20/2015 | ●113 | Notice of Appearance and Request for Notice by Frank A. Anderson Filed by Creditor Pension Benefit Guaranty Corporation. (Attachments: # 1 Certificate of Service) (Anderson, Frank) (Entered: 07/20/2015) |
| 07/20/2015 | ●114 | Order Granting Motion To Appear pro hac vice for Ira S. Dizengoff (Related Doc # 25) Signed on 7/20/2015. (klt) (Entered: 07/20/2015) |
| 07/20/2015 | ●115 | Order Granting Motion To Appear pro hac vice for Lisa G. Beckerman (Related Doc # 29) Signed on 7/20/2015. (klt) (Entered: 07/20/2015) |
| 07/20/2015 | ●116 | Order Granting Motion To Appear pro hac vice for James Savin (Related Doc # 32) Signed on 7/20/2015. (klt) (Entered: 07/20/2015) |

| 07/20/2015 | 🖱117 | Order Granting Motion To Appear pro hac vice for Maurice L. Brimmage (Related Doc # 33) Signed on 7/20/2015. (klt) (Entered: 07/20/2015) |
|---|---|---|
| 07/20/2015 | 🖱118 | Order Granting Motion To Appear pro hac vice for Kristine G. Manoukian (Related Doc # 36) Signed on 7/20/2015. (klt) (Entered: 07/20/2015) |
| 07/20/2015 | 🖱119 | Certificate of Service *(Supplemental): re Documents Served on July 17, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)5 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order Directing Joint Administration of the Debtors Chapter 11 Cases*, 8 Motion Regarding Chapter 11 First Day Motions *The Debtors Application for an Order Authorizing the Employment, Retention and Appointment of Kurtzman Carson Consultants LLC as Claims and Noticing Agent and Administrative Advisor for the Debtors Nunc,* 9 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion Pursuant to 11 U.S.C. §§ 102 and 105(a) and Bankruptcy Rules 2002(m) and 9007 Seeking Authority to Implement Certain Notice and Case Management Procedures,* 11 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Granting the Debtors an Extension of Time Within Which to File Schedules and Related Documents and (B) Waiving the Requirements to File Lists of Equity Security Holde,* 13 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing the Debtors to File a Consolidated List of 50 Largest Unsecured Creditors, (B) Waiving the Requirement to File a List of Creditors, and (C) Establishing P,* 17 *Motion Regarding Chapter 11 First Day Motions 10.The Debtors Motion for (I) (A) an Order Authorizing, But Not Directing, the Debtors to Pay Certain Prepetition Wages, Compensation, Workers Compensation and Employee Benefits and to Maintain Employee,* 18 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Hono,* 19 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to,* 22 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing Debtors to Continue Prepetition Customer Programs and (B) Granting Related Relief,* 23 *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Authorizing (I) Debtors to Pay Certain Prepetition Taxes, Governmental Assessments and Fees and (II)* |

*Financial Institutions to Honor and Process Related Checks and Tr,* [24] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assur,* [27] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief,* [31] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders (A) Authorizing the Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief,* [35] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order, Pursuant to Sections 105(a), 363(b), 363 (c) and 1107(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004(h) (A) Authorizing the Debtors to (I) Continue Insuranc,* [38] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements,* [39] *Motion to Expedite Hearing (related documents* [5] *Motion Re: Chapter 11 First Day Motions,* [8] *Motion Re: Chapter 11 First Day Motions,* [9] *Motion Re: Chapter 11 First Day Motions,* [11] *Motion Re: Chapter 11 First Day Motions,* [13] *Motion Re: Chapter,* [42] *Motion Regarding Chapter 11 First Day Motions The Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition U,* [44] *Motion to Assume Lease or Executory Contract The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief,* [48] *Motion to Appoint Creditors Committee The Debtors' Motion for an Order (A)(I) Authorizing the Formation of a Committee of Retired Employees Pursuant to Section 1114(c)(2) and 1114(d) of the Bankruptcy Code, and (II) Establishing Procedures for,* [54] *Order on Motion Re: Chapter 11 First Day Motions,* [55] *Order on Motion Re: Chapter 11 First Day Motions,* [56] *Order on Motion Re: Chapter 11 First Day Motions,* [57] *Order on Motion Re: Chapter 11 First Day Motions,* [58] *Order on Motion Re: Chapter 11 First Day Motions,* [59] *Notice and Order,* [60] *Order on Motion Re: Chapter 11 First Day Motions,* [61] *Order on Motion Re: Chapter 11 First Day Motions,* [62] *Order on Motion Re: Chapter 11 First Day Motions,* [63] *Order on Motion Re: Chapter 11 First Day Motions,* [67] *Notice and Order,* [68] *Order on Motion Re: Chapter 11 First Day Motions,* [69] *Notice and Order,* [70] *Notice and*

| | | |
|---|---|---|
| | | *Order,* 71 *Notice and Order,* 72 *Order on Motion Re: Chapter 11 First Day Motions). (Kass, Albert) (Entered: 07/20/2015)* |
| 07/20/2015 | 🔵120 | Certificate of Service *re: Documents Served on July 17, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)56 Order on Motion Re: Chapter 11 First Day Motions, 82 Notice of Hearing). (Kass, Albert) (Entered: 07/20/2015) |
| 07/20/2015 | 🔵121 | Notice of Appearance and Request for Notice by Daniel Pasky Filed by Creditor Automotive Rentals, Inc.. (Pasky, Daniel) (Entered: 07/20/2015) |
| 07/20/2015 | 🔵122 | Notice of Appearance and Request for Notice by Michael E Bybee Filed by Creditor Industrial Mining Supply, Inc.. (Bybee, Michael) (Entered: 07/20/2015) |
| 07/20/2015 | 🔵123 | Notice of Appearance and Request for Notice by Norman Matt Stockman Filed by Creditor Alabama State Port Authority. (Stockman, Norman) (Entered: 07/20/2015) |
| 07/20/2015 | 🔵124 | Notice of Appearance and Request for Notice by Norman Matt Stockman Filed by Creditor Parker Towing Company, Inc.. (Stockman, Norman) (Entered: 07/20/2015) |
| 07/20/2015 | 🔵125 | Ex Parte Motion for an Order (A) Extending Time to Hold the 341 Meeting, (B) Approving the Form of Publication of Notice of Commencement of the Debtors' Chapter 11 Cases, and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Bailey, James) Modified on 7/20/2015 to match text to pdf (klt). (Entered: 07/20/2015) |
| 07/20/2015 | 🔵126 | Hearing Scheduled (RE: related document(s)125 Ex Parte Motion for an Order (A) Extending Time to Hold the 341 Meeting, (B) Approving the Form of Publication of Notice of Commencement of the Debtors' Chapter 11 Cases, and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al.). Hearing scheduled 7/21/2015 at 09:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/20/2015) |
| 07/21/2015 | 🔵127 | Transcript of hearing held on: 07/15/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 10/19/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, |

| | | |
|---|---|---|
| | | telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 7/28/2015. Redaction Request Due By 08/11/2015. Redacted Transcript Submission Due By 08/21/2015. Transcript access will be restricted through 10/19/2015. (Bowen, James) (Entered: 07/21/2015) |
| 07/21/2015 | ⬤128 | Receipt number from District Court filing fee paid by Stephen J. Shimshak (Re Item:26 Motion to Appear pro hac vice) B4601063776 (RE: related document(s)26 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 07/21/2015) |
| 07/21/2015 | ⬤129 | Receipt number from District Court filing fee paid by Kelley A. Cornish (Re Item:28 Motion to Appear pro hac vice) B4601063777 (RE: related document(s)28 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 07/21/2015) |
| 07/21/2015 | ⬤130 | Receipt number from District Court filing fee paid by Claudia R. Tobler (Re Item:30 Motion to Appear pro hac vice) B4601063778 (RE: related document(s)30 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 07/21/2015) |
| 07/21/2015 | ⬤131 | Receipt number from District Court filing fee paid by Ann K. Young (Re Item:34 Motion to Appear pro hac vice) B4601063780 (RE: related document(s)34 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 07/21/2015) |
| 07/21/2015 | ⬤132 | Receipt number from District Court filing fee paid by Michael S. Rudnick (Re Item:37 Motion to Appear pro hac vice) B4601063779 (RE: related document(s)37 Motion to Appear pro hac vice filed by Debtor Walter Energy, Inc., et al.). (klt) (Entered: 07/21/2015) |
| 07/21/2015 | ⬤133 | |

| | | |
|---|---|---|
| | | Order Granting Motion To Appear pro hac vice of Stephen J. Shimshak (Related Doc # 26) Signed on 7/21/2015. (klt) (Entered: 07/21/2015) |
| 07/21/2015 | 🔘134 | Order Granting Motion To Appear pro hac vice of Kelley A. Cornish (Related Doc # 28) Signed on 7/21/2015. (klt) (Entered: 07/21/2015 |
| 07/21/2015 | 🔘135 | Order Granting Motion To Appear pro hac vice of Claudia R. Tobler (Related Doc # 30) Signed on 7/21/2015. (klt) (Entered: 07/21/2015 |
| 07/21/2015 | 🔘136 | Order Granting Motion To Appear pro hac vice of Ann K. Young (Related Doc # 34) Signed on 7/21/2015. (klt) (Entered: 07/21/2015 |
| 07/21/2015 | 🔘137 | Order Granting Motion To Appear pro hac vice of Michael S. Rudnick (Related Doc # 37) Signed on 7/21/2015. (klt) (Entered: 07/21/2015) |
| 07/21/2015 | 🔘138 | Certificate of Service *re: Documents Served on July 20, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)85 Motion to Expedite Hearing (related documents 48 Motion to Appoint Creditors Committee) *The Debtors Motion For Expedited Hearing On Debtors Motion For An Order (A) (I) Authorizing The Formation Of A Committee Of Retired Employees Pursuant To Sect, 86 Motion to Expedite Hearing (related documents 17 Motion Re: Chapter 11 First Day Motions) The Debtors' Motion for Expedited Hearing on Debtors' Motion For Supplemental Order Authorizing, But Not Directing, The Debtors To Pay Certain Bon, 104 Order on Motion to Expedite Hearing, 105 Order on Motion to Expedite Hearing, 125 Motion to Extend Time Ex Parte Motion for an Order (A) Extending Time to Hold the 341 Meeting, (B) Approving the Form of Publication of Notice of Commencement of the Debtors' Chapter 11 Cases, and (C) Granting Related Relief, 126 Hearing Scheduled). (Kass, Albert) (Entered: 07/21/2015)* |
| 07/21/2015 | 🔘139 | Motion to Appear pro hac vice *for Scott C. Williams* Filed by Creditor Arch Insurance Company (Brazeal, Clyde) (Entered: 07/21/2015) |
| 07/21/2015 | 🔘140 | Motion to Appear pro hac vice *for Sam H. Poteet, Jr.* Filed by Creditor Arch Insurance Company (Brazeal, Clyde) (Entered: 07/21/2015) |
| 07/21/2015 | 🔘141 | |

| | | |
|---|---|---|
| | | Motion to Appear pro hac vice *for Michael E. Collins* Filed by Creditor Arch Insurance Company (Brazeal, Clyde) (Entered: 07/21/2015) |
| 07/21/2015 | 142 | Amended Consolidated List of Creditors Holding 50 Largest Unsecured Claims Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) Modified on 7/22/2015 to match text to pdf (klt). (Entered: 07/21/2015) |
| 07/22/2015 | 143 | PDF with attached Audio File. Court Date & Time [ 7/21/2015 8:57:49 AM ]. File Size [ 1917 KB ]. Run Time [ 00:05:20 ]. (RE: Doc #125; Ex Parte Motion for an Order (A) Extending Time to Hold the 341 Meeting, (B) Approving the Form of Publication of Notice of Commencement of the Debtors' Chapter 11 Cases, and (C) Granting Related Relief Filed by Debtor Walter Energ). (adiuser). (Entered: 07/22/2015) |
| 07/22/2015 | 144 | Order Setting the 341 Meeting and Granting Related Relief (Related Doc # 125) Signed on 7/22/2015. The Debtors and the Claims and Noticing Agent shall serve the Notice of Commencement, as amended to conform with this Order and the Publication Notice, in the manner set forth in the Consolidated Top 50 and Matrix Order no later than July 28, 2015. (klt) (Entered: 07/22/2015) |
| 07/22/2015 | 145 | Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11. The Bankruptcy Administrator has scheduled the initial meeting of creditors for August 20, 2015 at 1 p.m. CDT at the U.S. Bankruptcy Court, Robert S. Vance Federal Building, 1800 Fifth Avenue North, Birmingham, Alabama 35203. The B.A., the Debtors representative, and the Debtors local counsel will appear at the Initial 341 on August 20, 2015, and the B.A. will announce that the meeting of creditors is CONTINUED to SEPTEMBER 10, 2015 AT 1 P.M. CDT. There will be no questioning of the Debtors representative at the Initial 341. There will be questioning allowed at the continued meeting of creditors on 9/10/2015. 341(a) meeting to be held on 9/10/2015 at 01:00 PM at Creditor Meeting Room Birmingham. (klt) (Entered: 07/22/2015) |
| 07/22/2015 | 146 | Notice of Appearance and Request for Notice *Frederick M. Garfield and David S. Maxey* by Frederick Mott Garfield Filed by Creditor Jefferson County Department of Health. (Garfield, Frederick) (Entered: 07/22/2015) |
| 07/22/2015 | 147 | |

| | | |
|---|---|---|
| | | Notice of Appearance and Request for Notice by Robert A Morgan Filed by Creditor Wesley West Minerals, Ltd.. (Morgan, Robert) (Entered: 07/22/2015) |
| 07/22/2015 | 148 | Notice of Appearance and Request for Notice by Shelley Bush Marmon Filed by Creditor Wesley West Minerals, Ltd.. (Morgan, Robert) Modified on 7/22/2015 to match text to pdf (klt). (Entered: 07/22/2015) |
| 07/22/2015 | 149 | Motion to Appear pro hac vice *(Shelley Bush Marmon)* Filed by Creditor Wesley West Minerals, Ltd. (Morgan, Robert) (Entered: 07/22/2015) |
| 07/22/2015 | 150 | Certificate of Service *re: Amended Consolidated List of Creditors Holding 50 Largest Unsecured Claims* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)142 20 Largest Unsecured Creditors). (Kass, Albert) (Entered: 07/22/2015) |
| 07/22/2015 | 151 | 20 Largest Unsecured Creditors *Second Amended Consolidated List of Creditors Holding 50 Largest Unsecured Claims* Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) (Entered: 07/22/2015) |
| 07/22/2015 | 152 | BNC Certificate of Notice (RE: related document(s)104 Order on Motion to Expedite Hearing). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/22/2015 | 153 | BNC Certificate of Notice (RE: related document(s)105 Order on Motion to Expedite Hearing). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/22/2015 | 154 | BNC Certificate of Notice (RE: related document(s)114 Order on Motion to Appear Pro Hac Vice). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/22/2015 | 155 | BNC Certificate of Notice (RE: related document(s)115 Order on Motion to Appear Pro Hac Vice). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/22/2015 | 156 | BNC Certificate of Notice (RE: related document(s)116 Order on Motion to Appear Pro Hac Vice). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/22/2015 | 157 | BNC Certificate of Notice (RE: related document(s)117 Order on Motion to Appear Pro Hac Vice). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |

| | | |
|---|---|---|
| 07/22/2015 | 🔵158 | BNC Certificate of Notice (RE: related document(s)118 Order on Motion to Appear Pro Hac Vice). Notice Date 07/22/2015. (Admin.) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵159 | Notice of Appearance and Request for Notice by Frederick Mott Garfield, David S. Maxey Filed by Creditor Jefferson County Department of Health and Mark E. Wilson, MD, Health Officer. (Maxey, David) Modified on 7/24/2015 to match text to pdf (klt). (Entered: 07/23/2015) |
| 07/23/2015 | 🔵160 | Notice of Appearance and Request for Notice by Susan Reid Sherrill-Beard Filed by Interested Party U.S. Securities and Exchange Commission. (Sherrill-Beard, Susan) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵161 | Notice of Appearance and Request for Notice by Walter F McArdle Filed by Creditor George M. Phillippi. (McArdle, Walter) Modified on 7/23/2015 to match text to pdf (klt). (Entered: 07/23/2015) |
| 07/23/2015 | 🔵162 | Notice of Appearance and Request for Notice *Amended* by Glen Marshall Connor Filed by Creditors United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 1974 Pension Plan and Trust and its Trustees. (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵163 | Motion to Appear pro hac vice *Crystal R. Axelrod* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵164 | Motion to Appear pro hac vice *Melissa Y. Boey* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United |

| | | |
|---|---|---|
| | | Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵165 | Motion to Appear pro hac vice *Julia Frost-Davies* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵166 | Motion to Appear pro hac vice *John C. Goodchild, III* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵167 | Motion to Appear pro hac vice *Amelia C. Joiner* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 🔵168 | Motion to Appear pro hac vice *Rachel Jaffe Mauceri* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine |

| | | |
|---|---|---|
| | | Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 169 | Motion to Appear pro hac vice *Paul A. Green* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 170 | Motion to Appear pro hac vice *John R. Mooney* Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees (Connor, Glen) (Entered: 07/23/2015) |
| 07/23/2015 | 171 | Notice of Appearance and Request for Notice by William W Kannel Filed by Creditor Delaware Trust Company, as Indenture Trustee. (Kannel, William) (Entered: 07/23/2015) |
| 07/23/2015 | 172 | Certificate of Service *re: Notice of Interim Trading Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in Debtors Estates* Filed by Other Professional Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 07/23/2015) |
| 07/23/2015 | 173 | Certificate of Service *re: Documents Served on July 22, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)144 Order on Motion to Extend Time, 151 20 Largest Unsecured Creditors). (Kass, Albert) (Entered: 07/23/2015) |
| 07/23/2015 | 174 | BNC Certificate of Notice (RE: related document(s)133 Order on Motion to Appear Pro Hac Vice). Notice Date 07/23/2015. (Admin.) (Entered: 07/24/2015) |
| 07/23/2015 | 175 | BNC Certificate of Notice (RE: related document(s)134 Order on Motion to Appear Pro Hac Vice). Notice Date 07/23/2015. (Admin.) (Entered: 07/24/2015) |

| | | |
|---|---|---|
| 07/23/2015 | 🔘176 | BNC Certificate of Notice (RE: related document(s)135 Order on Motion to Appear Pro Hac Vice). Notice Date 07/23/2015. (Admin.) (Entered: 07/24/2015) |
| 07/23/2015 | 🔘177 | BNC Certificate of Notice (RE: related document(s)136 Order on Motion to Appear Pro Hac Vice). Notice Date 07/23/2015. (Admin.) (Entered: 07/24/2015) |
| 07/23/2015 | 🔘178 | BNC Certificate of Notice (RE: related document(s)137 Order on Motion to Appear Pro Hac Vice). Notice Date 07/23/2015. (Admin.) (Entered: 07/24/2015) |
| 07/24/2015 | 🔘179 | Notice of Appearance and Request for Service of Papers by Mark R. Somerstein and Patricia Chen Filed by Interested Party Wilmington Trust, National Association, as Indenture Trustee. (Chen, Patricia) Modified on 7/24/2015 to add attorney and match text to pdf (klt). (Entered: 07/24/2015) |
| 07/24/2015 | 🔘180 | Motion to Appear pro hac vice *Motion for Admission Pro Hac Vice of Mark R. Somerstein* Filed by Interested Party Wilmington Trust, National Association, as Indenture Trustee (Chen, Patricia) (Entered: 07/24/2015) |
| 07/24/2015 | 🔘181 | Notice of Appearance and Request for Notice *by Harold L. Kaplan, Mark F. Hebbeln and Lars A. Peterson of Foley & Lardner LLP on behalf of UMB Bank, N.A.* Filed by Creditor UMB Bank, N.A.. (Peterson, Lars) Modified on 7/24/2015 to match text to pdf (klt). (Entered: 07/24/2015) |
| 07/24/2015 | 🔘182 | Objection to (related document(s): 24 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assur filed by Debtor Walter Energy, Inc., et al.) Filed by Creditor Appalachian Power Company d/b/a American Electric Power (Ray, Eric) (Entered: 07/24/2015)* |
| 07/24/2015 | 🔘183 | Hearing Scheduled (RE: related document(s)182 Objection filed by Creditor Appalachian Power Company d/b/a American Electric Power). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 7/24/2015 to correct text (klt). (Entered: 07/24/2015) |
| 07/24/2015 | 🔘184 | BNC Certificate of Notice (RE: related document(s)144 Order on Motion to Extend Time). Notice Date 07/24/2015. (Admin.) (Entered: 07/25/2015) |

| 07/27/2015 | 🔘185 | Motion to Appear pro hac vice *Thomas N. Ciantra* Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC (Connor, Glen) (Entered: 07/27/2015) |
| 07/27/2015 | 🔘186 | Motion to Appear pro hac vice *David R. Jury* Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC (Connor, Glen) (Entered: 07/27/2015) |
| 07/27/2015 | 🔘187 | Motion to Appear pro hac vice *Richard M. Seltzer* Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC (Connor, Glen) (Entered: 07/27/2015) |
| 07/27/2015 | 🔘188 | Notice of Appearance and Request for Notice *Glen M. Connor, George N. Davies, and Richard P. Rouco* by Glen Marshall Connor Filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC. (Connor, Glen) (Entered: 07/27/2015) |
| 07/27/2015 | 🔘189 | Statement *Debtors' Agenda for Hearing Scheduled for July 28, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 07/27/2015) |
| 07/27/2015 | 🔘190 | Motion to Appear pro hac vice *Sharon L. Levine* Filed by Creditor United Mine Workers of America (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 🔘191 | Motion to Appear pro hac vice *Paul Kizel* Filed by Creditor United Mine Workers of America (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 🔘192 | Motion to Appear pro hac vice *Philip J. Gross* Filed by Creditor United Mine Workers of America (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 🔘193 | Motion to Appear pro hac vice *Nicole M. Brown* Filed by Creditor United Mine Workers of America (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 🔘194 | Notice of Appearance and Request for Notice *Sharon L. Levine* by Jennifer Brooke Kimble Filed by Creditor United Mine Workers of America. (Kimble, Jennifer) (Entered: 07/27/2015) |

| Date | No. | Description |
|---|---|---|
| 07/27/2015 | 195 | Notice of Appearance and Request for Notice *Paul Kizel* by Jennifer Brooke Kimble Filed by Creditor United Mine Workers of America. (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 196 | Notice of Appearance and Request for Notice *Philip J. Gross* by Jennifer Brooke Kimble Filed by Creditor United Mine Workers of America. (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 197 | Notice of Appearance and Request for Notice *Nicole M. Brown* by Jennifer Brooke Kimble Filed by Creditor United Mine Workers of America. (Kimble, Jennifer) (Entered: 07/27/2015) |
| 07/27/2015 | 198 | Order Scheduling Omnibus Hearing Dates Signed on 7/27/2015. Omnibus Hearings are scheduled for the following dates: Wednesday, September 2, 2015 at 11:30 a.m.; Tuesday, September 15, 2015 at 10:00 a.m.; Tuesday, September 29, 2015 at 10:00 a.m.; Wednesday, October 7, 2015 at 10:00 a.m.; Wednesday, October 21, 2015 at 10:00 a.m.; and Wednesday, October 28, 2015 at 9:00 a.m. (klt) (Entered: 07/27/2015) |
| 07/27/2015 | 199 | Chapter 11 Operating Order Signed on 7/27/2015. (klt) (Entered: 07/27/2015) |
| 07/27/2015 | 200 | Certificate of Service *re: 1) Debtors' Agenda for Hearing Scheduled for July 28, 2015; and 2) Order Scheduling Omnibus Hearing Dates* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)189 Statement, 198 Order (Generic)). (Kass, Albert) (Entered: 07/27/2015) |
| 07/28/2015 | 201 | Receipt number from District Court filing fee paid by Crystal R. Axelrod (Re Item:163 Motion to Appear pro hac vice) B4601063982 (RE: related document(s)163 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees). (thc) (Entered: 07/28/2015) |
| 07/28/2015 | 202 | Receipt number from District Court filing fee paid by Julia Frost-Davis, John C. Goodchild, Amelia Joiner, Rachel Jaffe Mauceri, Paul Green, and John R. Mooney (Re Item:164 Motion to Appear pro hac vice, 165 Motion to Appear pro hac vice, 166 Motion to Appear pro hac vice, 167 Motion to Appear pro hac |

vice, 168 Motion to Appear pro hac vice, 169 Motion to Appear pro hac vice, 170 Motion to Appear pro hac vice) B4601063982 (RE: related document(s)164 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 165 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 166 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 167 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 168 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of

| | | |
|---|---|---|
| | | America 2012 Retiree Bonus Account Trust and its Trustees, 169 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, 170 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, Creditor United Mine Workers of America 1992 Benefit Plan and its Trustees, Creditor United Mine Workers of America Combined Benefit Fund and its Trustees, Creditor United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, Creditor United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees). (thc) (Entered: 07/28/2015) |
| 07/28/2015 | 203 | Receipt number from District Court filing fee paid by David Jury, Thomas Ciantra, Richard Seltzer (Re Item:185 Motion to Appear pro hac vice, 186 Motion to Appear pro hac vice, 187 Motion to Appear pro hac vice) B4601063981 (RE: related document(s)185 Motion to Appear pro hac vice filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC, 186 Motion to Appear pro hac vice filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC, 187 Motion to Appear pro hac vice filed by Creditor United Steel, Paper and Forestry, Rubber, Manufacturing, Energy, Allied Industrial Service Workers International Union, AFL-CIO, CLC). (thc) (Entered: 07/28/2015) |
| 07/28/2015 | 204 | PDF with attached Audio File. Court Date & Time [ 7/28/2015 10:00:21 AM ]. File Size [ 8367 KB ]. Run Time [ 00:23:14 ]. (RE: Doc #48; Debtors Motion For An Order (A) (I) Authorizing The Formation Of A Committee Of Retired Employees Pursuant To Sections 1114(c)(2) and 1114(d) of The Bankruptcy Code, and (II) Establishing Procedures For Selecting Committee Members and (B). (adiuser). (Entered: 07/28/2015) |
| 07/28/2015 | 205 | |

| | | |
|---|---|---|
| | | Order Granting Motion To Appear pro hac vice of Rachel Jaffe Mauceri (Related Doc # 168) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 206 | Order Granting Motion To Appear pro hac vice of Paul A. Green (Related Doc # 169) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 207 | Order Granting Motion To Appear pro hac vice of John R. Mooney (Related Doc # 170) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 208 | Motion to Appear pro hac vice *Scott A. Zuber* Filed by Creditor Aspen American Insurance Company (Brazeal, Clyde) (Entered: 07/28/2015) |
| 07/28/2015 | 209 | Order Granting Motion To Appear pro hac vice of Thomas N. Ciantra (Related Doc # 185) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 210 | Order Granting Motion To Appear pro hac vice of David R. Jury (Related Doc # 186) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 211 | Order Granting Motion To Appear pro hac vice of Richard M. Seltzer (Related Doc # 187) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 212 | Order Granting Motion To Appear pro hac vice of Crystal R. Axelrod (Related Doc # 163) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 213 | Order Granting Motion To Appear pro hac vice of Julia Frost-Davies (Related Doc # 165) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 214 | Order Granting Motion To Appear pro hac vice of John C. Goodchild, III (Related Doc # 166) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 215 | Order Granting Motion To Appear pro hac vice of Amelia C. Joiner (Related Doc # 167) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 216 | Order Granting Motion To Appear pro hac vice of Melissa Y. Boey (Related Doc # 164) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |

| 07/28/2015 | 217 | Third Amended Consolidated List of Creditors Holding 50 Largest Unsecured Claims Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) Modified on 7/29/2015 to match text to pdf (klt). (Entered: 07/28/2015) |
| 07/28/2015 | 218 | Order (A) Authorizing, but not Directing, Debtors to Pay Certain Bonus and Severance Obligations and (B) Granting Related Relief (Related Doc # 85) Signed on 7/28/2015. (klt) (Entered: 07/28/2015) |
| 07/28/2015 | 219 | Notice of Appearance and Request for Notice by Lee R. Benton Filed by Interested Party Ramsay McCormack Land Co. Inc.. (Benton, Lee) (Entered: 07/28/2015) |
| 07/28/2015 | 220 | Notice of Appearance and Request for Notice by Lee R. Benton Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Benton, Lee) (Entered: 07/28/2015) |
| 07/28/2015 | 221 | Notice of Appearance and Request for Notice by Jamie Alisa Wilson Filed by Interested Party Ramsay McCormack Land Co. Inc.. (Wilson, Jamie) (Entered: 07/28/2015) |
| 07/28/2015 | 222 | Notice of Appearance and Request for Notice by Jamie Alisa Wilson Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Wilson, Jamie) (Entered: 07/28/2015) |
| 07/28/2015 | 223 | Certificate of Service *(Supplemental): re Documents Served on July 27, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)35 Motion Regarding Chapter 11 First Day Motions *The Debtors Motion for an Order, Pursuant to Sections 105(a), 363(b), 363(c) and 1107(a) of the Bankruptcy Code and Bankruptcy Rules 6003 and 6004 (h) (A) Authorizing the Debtors to (I) Continue Insuranc,* 68 *Order on Motion Re: Chapter 11 First Day Motions). (Kass, Albert) (Entered: 07/28/2015)* |
| 07/28/2015 | 224 | Notice of Motion and Debtors' Motion for an Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business, Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 7/29/2015 to match text to pdf (klt). (Entered: 07/28/2015) |
| 07/28/2015 | 225 | Notice of Motion and Motion for an Order Modifying the Automatic Stay to Proceed With Workers' Compensation and Black Lung Claims and Actions Filed by Debtor Walter Energy, |

| | | |
|---|---|---|
| | | Inc., et al. (Darby, Patrick) Modified on 7/29/2015 to match text to pdf (klt). (Entered: 07/28/2015) |
| 07/28/2015 | 🔵226 | Debtors' Notice of Revised Proposed Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates Filed by Debtor Walter Energy, Inc., et al.. (Attachments: # 1 Part 2 of 8 # 2 Part 3 of 8 # 3 Part 4 of 8 # 4 Part 5 of 8 # 5 Part 6 of 8 # 6 Part 7 of 8 # 7 Part 8 of 8) (Darby, Patrick) Modified on 7/29/2015 to match text to pdf (klt). (Entered: 07/28/2015) |
| 07/29/2015 | 🔵227 | Notice of Hearing on (RE: related document(s)225 Motion for an Order Modifying the Automatic Stay to Proceed With Workers' Compensation and Black Lung Claims and Actions Filed by Debtor). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵228 | Receipt number from District Court filing fee paid by Scott C. Williams (Re Item:139 Motion to Appear pro hac vice) B4601064040 (RE: related document(s)139 Motion to Appear pro hac vice filed by Creditor Arch Insurance Company). (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵229 | Receipt number from District Court filing fee paid by Sam H. Poteet, Jr (Re Item:140 Motion to Appear pro hac vice) B4601064039 (RE: related document(s)140 Motion to Appear pro hac vice filed by Creditor Arch Insurance Company). (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵230 | Receipt number from District Court filing fee paid by Michael E. Collins (Re Item:141 Motion to Appear pro hac vice) B4601064041 (RE: related document(s)141 Motion to Appear pro hac vice filed by Creditor Arch Insurance Company). (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵231 | Notice of Appearance and Request for Notice by Samuel Stephens Filed by Interested Party Ramsay McCormack Land Co. Inc.. (Stephens, Samuel) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵232 | Notice of Appearance and Request for Notice by Samuel Stephens Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Stephens, Samuel) (Entered: 07/29/2015) |
| 07/29/2015 | 🔵233 | Order Granting Motion To Appear pro hac vice of Sam H. Poteet, Jr. (Related Doc # 140) Signed on 7/29/2015. (klt) (Entered: 07/29/2015) |

| 07/29/2015 | 234 | Order Granting Motion To Appear pro hac vice of Michael E. Collins (Related Doc # 141) Signed on 7/29/2015. (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 235 | Motion to Appear pro hac vice *(Tye C. Hancock)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Benton, Lee) (Entered: 07/29/2015) |
| 07/29/2015 | 236 | Motion to Appear pro hac vice *(Joseph E. Bain)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Benton, Lee) (Entered: 07/29/2015) |
| 07/29/2015 | 237 | Order Granting Motion To Appear pro hac vice of Scott C. Williams (Related Doc # 139) Signed on 7/29/2015. (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 238 | Receipt number from District Court filing fee paid by Scott A. Zuber (Re Item:208 Motion to Appear pro hac vice) B4601063971 (RE: related document(s)208 Motion to Appear pro hac vice filed by Creditor Aspen American Insurance Company). (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 239 | Motion to Reconsider (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) *(Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Attachments: # 1 Exhibit A - Part 1 # 2 Exhibit A - Part 2 # 3 Exhibit B # 4 Exhibit C) (Benton, Lee) (Entered: 07/29/2015) |
| 07/29/2015 | 240 | Motion to Expedite Hearing (related documents 239 Motion to Reconsider) *(Motion to Expedite Hearing on Motion By Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, the Cash Management Order)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Benton, Lee) (Entered: 07/29/2015) |
| 07/29/2015 | 241 | Order Granting Motion To Appear pro hac vice of Scott A. Zuber (Related Doc # 208) Signed on 7/29/2015. (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 242 | Order Granting Motion to Expedite Hearing (Related Doc # 240) Signed on 7/29/2015. Hearing to be held on 8/3/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 239 Motion to |

| | | |
|---|---|---|
| | | Reconsider, on a Limited Basis, The Cash Management Order filed by Dominion Resources Black Warrior Trust, (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 243 | Transcript of hearing held on: 07/28/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 10/27/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 8/5/2015. Redaction Request Due By 08/19/2015. Redacted Transcript Submission Due By 08/31/2015. Transcript access will be restricted through 10/27/2015. (Bowen, James) (Entered: 07/29/2015) |
| 07/29/2015 | 244 | Joinder by Ramsay McCormack Land Co. Inc. in the Dominion Resources Black Warrior Trust 239 Motion to Reconsider, on a Limited Basis, The Cash Management Order) Filed by Interested Party Ramsay McCormack Land Co. Inc. (Benton, Lee) Modified on 7/29/2015 to match text to pdf (klt). (Entered: 07/29/2015) |
| 07/29/2015 | 245 | Notice of Appearance and Request for Notice by Charles Howard Moses III Filed by Interested Party Ramsay McCormack Land Co. Inc.. (Moses, Charles) (Entered: 07/29/2015) |
| 07/29/2015 | 246 | Notice of Appearance and Request for Notice by Beth Brownstein , Leah M. Eisenberg , Andrew I. Silfen Filed by Interested Party BOKF, N.A. . (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 247 | Motion to Appear pro hac vice *of William W. Kannel* Filed by Creditor Delaware Trust Company, as Indenture Trustee |

| | | |
|---|---|---|
| | | (Attachments: # 1 Certificate of Service) (Kannel, William) (Entered: 07/29/2015) |
| 07/29/2015 | 248 | Motion to Appear pro hac vice *of Adrienne K. Walker* Filed by Creditor Delaware Trust Company, as Indenture Trustee (Attachments: # 1 Certificate of Service) (Walker, Adrienne) (Entered: 07/29/2015) |
| 07/29/2015 | 249 | Hearing Scheduled (RE: related document(s)244 Joinder by Ramsay McCormack Land Co. Inc. in the Dominion Resources Black Warrior Trust 239 Motion to Reconsider, on a Limited Basis, The Cash Management Order). Hearing scheduled 8/3/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/29/2015) |
| 07/29/2015 | 250 | Motion to Amend and/or Alter (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) Filed by Creditor Comerica Bank (Vogtle, Jesse) (Entered: 07/29/2015) |
| 07/29/2015 | 251 | Certificate of Service *re: Documents Served on July 28, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)217 20 Largest Unsecured Creditors, 218 Order on Motion to Expedite Hearing, 224 Motion *Debtors' Motion for an Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business, Nunc Pro Tunc to the Petition Date*, 225 Motion for Relief from Stay *Motion for an Order Modifying the Automatic Stay to Proceed With Workers' Compensation and Black Lung Claims and Actions*, Fee Amount $176,, 226 Statement). (Kass, Albert) (Entered: 07/29/2015) |
| 07/29/2015 | 252 | Notice of Motion and Motion for Relief from Stay *to the Extent Applicable, to Allow Payment of Defense Costs and Other Loss Under Directors and Officers Liability Insurance Policies*, Fee Amount $176, Filed by Movants Neil Winkelmann, Walter Scheller, Keith Calder, Joseph Leonard (Attachments: # 1 Exhibit Exhibit A-C # 2 Exhibit Exhibits D-I # 3 Proposed Order) (Whillock, Amber) Modified on 7/30/2015 to match text to pdf (klt). (Entered: 07/29/2015) |
| 07/29/2015 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18289694. Fee Amount 176.00 (re:Doc# 252) (U.S. Treasury) (Entered: 07/29/2015) |
| 07/29/2015 | 253 | Notice of Motion and Motion for Relief from Stay *to the Extent Applicable, to Allow Payment of Defense Costs and Other Loss for Derivative Actions Under Directors and Officers Liability* |

| | | |
|---|---|---|
| | | *Insurance Policies*, Fee Amount $176, Filed by Movants Keith Calder, Joseph Leonard, Walter Scheller, Neil Winkelmann (Attachments: # 1 Exhibit Exhibit A # 2 Proposed Order) (Whillock, Amber) Modified on 7/30/2015 to match text to pdf (klt). (Entered: 07/29/2015) |
| 07/29/2015 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18289703. Fee Amount 176.00 (re:Doc# 253) (U.S. Treasury) (Entered: 07/29/2015) |
| 07/29/2015 | 254 | BNC Certificate of Notice (RE: related document(s)198 Order (Generic)). Notice Date 07/29/2015. (Admin.) (Entered: 07/30/2015) |
| 07/29/2015 | 255 | BNC Certificate of Notice (RE: related document(s)199 Chapter 11 Operating Order). Notice Date 07/29/2015. (Admin.) (Entered: 07/30/2015) |
| 07/30/2015 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18290449. Fee Amount 176.00 (re:Doc# 225) (U.S. Treasury) (Entered: 07/30/2015) |
| 07/30/2015 | 256 | Notice of Hearing on (RE: related document(s)250 Motion to Amend and/or Alter filed by Creditor Comerica Bank). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 257 | Notice of Hearing on (RE: related document(s)252 Motion for Relief from Stay filed by Movant Joseph Leonard, Movant Keith Calder, Movant Walter Scheller, Movant Neil Winkelmann). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 258 | Motion to Expedite Hearing (related documents 250 Motion to Amend and/or Alter) Filed by Creditor Comerica Bank (Vogtle, Jesse) (Entered: 07/30/2015) |
| 07/30/2015 | 259 | Order Granting Motion to Expedite Hearing (Related Doc # 258) Signed on 7/30/2015. Hearing to be held on 8/3/2015 at 10:00 AM Courtroom 3 (TOM) Birmingham for 250 Motion of Comerica Bank to Amend or Alter Order (A)(I) Approving Continued Use of Debtors Existing Cash Management System; (II) Authorizing Use of Existing Bank Accounts and Checks; (III) Waiving theRequirements of 11 U.S.C. 345(b); (IV) Granting Administrative Expense Status to Certain PostPetition Intercompany Claims; and (V) Authorizing Continuation of |

|  |  |  |
|---|---|---|
|  |  | Certain Intercompany Transactions; and (B) Granting Related Relief, (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 260 | Verified Statement Filed by Steering Committee of First Lien Creditors Pursuant to Bankruptcy Rule 2019. (Hall, Michael) Modified on 7/30/2015 to match text to pdf (klt). (Entered: 07/30/2015) |
| 07/30/2015 | 261 | Notice of Hearing on (RE: related document(s)224 Debtors' Motion for an Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business, Nunc Pro Tunc to the Petition Date). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 262 | Notice of Hearing on (RE: related document(s)253 Motion for an Order Authorizing Payments and Relief From the Automatic Stay, to the Extent Applicable, to Allow Payment of Defense Costs and Other Loss for Derivative Actions Under Directors and Officers Liability Insurance Policies). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 263 | Notice of Appearance and Request for Notice Filed by Creditor National Labor Relations Board. (Chahrouri, Katherine) (Entered: 07/30/2015) |
| 07/30/2015 | 264 | Order (A)(I) Authorizing the Formation of a Committee of Retired Employees Pursuant to Section 1114(c)(2) and 1114(d) of the Bankruptcy Code, and (II) Establishing Procedures for Selecting Committee Members and (B) Granting Related Relief (Related Doc # 48) Signed on 7/30/2015. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 265 | Notice of Appearance and Request for Notice by James G Henderson Filed by Creditor Hager Equipment Co. of AL, Inc.. (Henderson, James) (Entered: 07/30/2015) |
| 07/30/2015 | 266 | Joinder in 239 Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order Filed by Creditor Frontier Enterprises (Vogtle, Jesse) Modified on 7/30/2015 to add related docket number (klt). (Entered: 07/30/2015) |
| 07/30/2015 | 267 | Amended Certificate of Service Filed by Interested Parties Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, Ramsay McCormack Land Co. Inc. (RE: related document(s)239 Motion to Reconsider (related |

| | | |
|---|---|---|
| | | documents 60 Order on Motion Re: Chapter 11 First Day Motions) *(Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)*, 240 Motion to Expedite Hearing (related documents 239 Motion to Reconsider) *(Motion to Expedite Hearing on Motion By Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, the Cash Management Order)*, 244 Motion to Reconsider (related documents 239 Motion to Reconsider) *(Joinder by Ramsay McCormack Land Co. Inc. in the Dominion Resources Black Warrior Trust Motion to Reconsider, on a Limited Basis, The Cash Management Order)*). (Wilson, Jamie) (Entered: 07/30/2015) |
| 07/30/2015 | 268 | **Amended by 342** - Bankruptcy Administrator's *Appointment of Unsecured Creditors Committee* Filed by Bankruptcy Administrator J. Thomas Corbett (BAoffice, bg) Modified on 7/31/2015 to match text to pdf (klt). Modified on 8/5/2015 (klt). (Entered: 07/30/2015) |
| 07/30/2015 | 269 | Certificate of Service *re: Debtors' Notice of Revised Proposed Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)226 Statement, 251 Certificate of Service). (Kass, Albert) (Entered: 07/30/2015) |
| 07/30/2015 | 270 | Certificate of Service *re: Notice of Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)144 Order on Motion to Extend Time). (Kass, Albert) (Entered: 07/30/2015) |
| 07/30/2015 | 271 | Hearing Scheduled (RE: related document(s)266 Joinder filed by Creditor Frontier Enterprises). Hearing scheduled 8/3/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 07/30/2015) |
| 07/30/2015 | 272 | BNC Certificate of Notice (RE: related document(s)205 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 273 | BNC Certificate of Notice (RE: related document(s)206 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 274 | BNC Certificate of Notice (RE: related document(s)207 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |

| 07/30/2015 | 275 | BNC Certificate of Notice (RE: related document(s)209 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 276 | BNC Certificate of Notice (RE: related document(s)210 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 277 | BNC Certificate of Notice (RE: related document(s)211 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 278 | BNC Certificate of Notice (RE: related document(s)212 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 279 | BNC Certificate of Notice (RE: related document(s)213 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 280 | BNC Certificate of Notice (RE: related document(s)214 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 281 | BNC Certificate of Notice (RE: related document(s)215 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 282 | BNC Certificate of Notice (RE: related document(s)216 Order on Motion to Appear Pro Hac Vice). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/30/2015 | 283 | BNC Certificate of Notice (RE: related document(s)218 Order on Motion to Expedite Hearing). Notice Date 07/30/2015. (Admin.) (Entered: 07/31/2015) |
| 07/31/2015 | 284 | Exhibit and Witness List *(Dominion Resources Black Warrior Trust's Witness and Exhibit List for August 3, 2015 Hearing)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)239 Motion to Reconsider (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) *(Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)*). (Benton, Lee) (Entered: 07/31/2015) |
| 07/31/2015 | 285 | Receipt number from District Court filing fee paid by Tye Hancock and Joseph Bain (Re Item:235 Motion to Appear pro |

|  |  |  |
|---|---|---|
|  | ⬤236 | hac vice, 236 Motion to Appear pro hac vice) B4601064074 (RE: related document(s)235 Motion to Appear pro hac vice filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 236 Motion to Appear pro hac vice filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). (thc) (Entered: 07/31/2015) |
| 07/31/2015 | ⬤286 | Receipt number from District Court filing fee paid by Shelley Bush Marmon (Re Item:149 Motion to Appear pro hac vice) B4601064114 (RE: related document(s)149 Motion to Appear pro hac vice filed by Creditor Wesley West Minerals, Ltd.). (thc) (Entered: 07/31/2015) |
| 07/31/2015 | ⬤287 | Receipt number from District Court filing fee paid by Mark R. Somerstein (Re Item:180 Motion to Appear pro hac vice) B4601064082 (RE: related document(s)180 Motion to Appear pro hac vice filed by Interested Party Wilmington Trust, National Association, as Indenture Trustee). (thc) (Entered: 07/31/2015) |
| 07/31/2015 | ⬤288 | Receipt number from District Court filing fee paid by William Kannel (Re Item:247 Motion to Appear pro hac vice) B4601064081 (RE: related document(s)247 Motion to Appear pro hac vice filed by Creditor Delaware Trust Company, as Indenture Trustee, Creditor Committee Delaware Trust Company, as Indenture Trustee). (thc) (Entered: 07/31/2015) |
| 07/31/2015 | ⬤289 | Receipt number from District Court filing fee paid by Adrienne K. Walker, receipt # B4601064080 (Re Item:248 Motion to Appear pro hac vice) B4601064080 (RE: related document(s) 248 Motion to Appear pro hac vice filed by Creditor Delaware Trust Company, as Indenture Trustee, Creditor Committee Delaware Trust Company, as Indenture Trustee). (thc) Modified on 7/31/2015 (thc). (Entered: 07/31/2015) |
| 07/31/2015 | ⬤290 | Debtors' Agenda for Hearing Scheduled for August 3, 2015 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 7/31/2015 to match text to pdf (klt). (Entered: 07/31/2015) |
| 07/31/2015 | ⬤291 | Certificate of Service *re: Order (A)(I) Authorizing the Formation of a Committee of Retired Employees Pursuant to Section 1114(c)(2) and 1114(d) of the Bankruptcy Code, and (II) Establishing Procedures for Selecting Committee Members and (B) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) |

|  |  |  |
|---|---|---|
|  |  | [264](#) Order on Motion to Appoint Creditors Committee). (Kass, Albert) (Entered: 07/31/2015) |
| 07/31/2015 | [292](#) | Order Granting Motion To Appear pro hac vice of Joseph E. Bain (Related Doc # [236](#)) Signed on 7/31/2015. (klt) (Entered: 07/31/2015) |
| 07/31/2015 | [293](#) | Order Granting Motion To Appear pro hac vice of Tye C. Hancock (Related Doc # [235](#)) Signed on 7/31/2015. (klt) (Entered: 07/31/2015) |
| 07/31/2015 | [294](#) | Order Granting Motion To Appear pro hac vice of Mark R. Somerstein (Related Doc # [180](#)) Signed on 7/31/2015. (klt) (Entered: 07/31/2015) |
| 07/31/2015 | [295](#) | **REPLACED BY [296](#)** - Motion for Limited Admissions *of Michael S. Etkin* Filed by Creditors Peter Rush, Michael Earl Carney (Wilson, Kenneth) Modified on 7/31/2015 (klt). (Entered: 07/31/2015) |
| 07/31/2015 | [296](#) | **Amended by [402](#)** - Motion to Appear pro hac vice *of Michael S. Etkin* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) Modified on 8/11/2015 (klt). (Entered: 07/31/2015) |
| 07/31/2015 | [297](#) | Notice of Appearance and Request for Notice *(Notice of Appearance by Tye C. Hancock as counsel for Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank)* by Lee R. Benton Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Benton, Lee) (Entered: 07/31/2015) |
| 07/31/2015 | [298](#) | **AMENDED BY [401](#)** - Motion to Appear pro hac vice *S. Jason Teele* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) Modified on 8/11/2015 (klt). (Entered: 07/31/2015) |
| 07/31/2015 | [299](#) | Notice of Appearance and Request for Notice *(Notice of Appearance by Joseph E. Bain as counsel for Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank)* by Lee R. Benton Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Benton, Lee) (Entered: 07/31/2015) |
| 07/31/2015 | [300](#) | Motion to Add Pension Benefit Guaranty Corporation to the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. 1102(a)(4) Filed by Creditor Pension Benefit Guaranty Corporation (Attachments: # [1](#) Exhibit Exhibit 1 # [2](#) Certificate |

| | | |
|---|---|---|
| | | of Service) (Anderson, Frank) Modified on 8/3/2015 to match text to pdf (klt). (Entered: 07/31/2015) |
| 07/31/2015 | 301 | Motion to Expedite Hearing (related documents 300 Motion to Appoint Creditors Committee) Filed by Creditor Pension Benefit Guaranty Corporation (Attachments: # 1 Certificate of Service) (Anderson, Frank) (Entered: 07/31/2015) |
| 07/31/2015 | 302 | Order Granting - The motion to expedite is GRANTED and the clerk's office shall set the motion to add the PBGC to the official unsecured creditor's committee for August 3, 2015 at 10:00 a.m. /s/ TAMARA O. MITCHELL (RE:301 Motion to Expedite Hearing) (Entered: 07/31/2015) |
| 07/31/2015 | 303 | Hearing Scheduled (RE: related document(s)300 Motion to Appoint Creditors Committee filed by Creditor Pension Benefit Guaranty Corporation). Hearing scheduled 8/3/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (cmc) (Entered: 07/31/2015) |
| 07/31/2015 | 304 | Notice of Appearance and Request for Notice by Mark P. Williams Filed by Interested Party BOKF, N.A.. (Williams, Mark) (Entered: 07/31/2015) |
| 07/31/2015 | 305 | Motion to Appear pro hac vice *Motion to Admit Andrew I. Silfen* Filed by Interested Party BOKF, N.A. (Williams, Mark) (Entered: 07/31/2015) |
| 07/31/2015 | 306 | Motion to Appear pro hac vice *Motion to Admit Leah M. Eisenberg* Filed by Interested Party BOKF, N.A. (Williams, Mark) (Entered: 07/31/2015) |
| 07/31/2015 | 307 | Motion to Appear pro hac vice *Motion to Admit Beth M. Brownstein* Filed by Interested Party BOKF, N.A. (Williams, Mark) (Entered: 07/31/2015) |
| 07/31/2015 | 308 | BNC Certificate of Notice (RE: related document(s)233 Order on Motion to Appear Pro Hac Vice). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |
| 07/31/2015 | 309 | BNC Certificate of Notice (RE: related document(s)234 Order on Motion to Appear Pro Hac Vice). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |
| 07/31/2015 | 310 | BNC Certificate of Notice (RE: related document(s)237 Order on Motion to Appear Pro Hac Vice). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |

| 07/31/2015 | 🔵311 | BNC Certificate of Notice (RE: related document(s)241 Order on Motion to Appear Pro Hac Vice). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |
| 07/31/2015 | 🔵312 | BNC Certificate of Notice (RE: related document(s)242 Order on Motion to Expedite Hearing). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |
| 07/31/2015 | 🔵313 | BNC Certificate of Notice (RE: related document(s)227 Notice of Hearing). Notice Date 07/31/2015. (Admin.) (Entered: 08/01/2015) |
| 08/01/2015 | 🔵314 | BNC Certificate of Notice (RE: related document(s)259 Order on Motion to Expedite Hearing). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/01/2015 | 🔵315 | BNC Certificate of Notice (RE: related document(s)264 Order on Motion to Appoint Creditors Committee). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/01/2015 | 🔵316 | BNC Certificate of Notice (RE: related document(s)256 Notice of Hearing). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/01/2015 | 🔵317 | BNC Certificate of Notice (RE: related document(s)257 Notice of Hearing). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/01/2015 | 🔵318 | BNC Certificate of Notice (RE: related document(s)261 Notice of Hearing). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/01/2015 | 🔵319 | BNC Certificate of Notice (RE: related document(s)262 Notice of Hearing). Notice Date 08/01/2015. (Admin.) (Entered: 08/02/2015) |
| 08/02/2015 | 🔵320 | BNC Certificate of Notice (RE: related document(s)292 Order on Motion to Appear Pro Hac Vice). Notice Date 08/02/2015. (Admin.) (Entered: 08/03/2015) |
| 08/02/2015 | 🔵321 | BNC Certificate of Notice (RE: related document(s)293 Order on Motion to Appear Pro Hac Vice). Notice Date 08/02/2015. (Admin.) (Entered: 08/03/2015) |
| 08/02/2015 | 🔵322 | BNC Certificate of Notice (RE: related document(s)294 Order on Motion to Appear Pro Hac Vice). Notice Date 08/02/2015. (Admin.) (Entered: 08/03/2015) |

| 08/03/2015 | 323 | Notice of Hearing on (RE: related document(s)300 Motion to Add Pension Benefit Guaranty Corporation to the Official Committee of Unsecured Creditors Pursuant to 11 U.S.C. 1102 (a)(4). Hearing scheduled 8/3/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/03/2015) |
| 08/03/2015 | 324 | Notice of Appearance and Request for Notice by Matthew M Cahill Filed by Creditor Caterpillar Financial Services Corporation. (Cahill, Matthew) (Entered: 08/03/2015) |
| 08/03/2015 | 325 | Notice of Appearance and Request for Notice by Eric L. Pruitt Filed by Creditor Caterpillar Financial Services Corporation. (Pruitt, Eric) (Entered: 08/03/2015) |
| 08/03/2015 | 326 | Certificate of Service *re: Debtors' Agenda for Hearing Scheduled for August 3, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 290 Statement). (Kass, Albert) (Entered: 08/03/2015) |
| 08/03/2015 | 327 | Order Granting Motion To Appear pro hac vice of Shelley Bush Marmon (Related Doc # 149) Signed on 8/3/2015. (klt) (Entered: 08/03/2015) |
| 08/03/2015 | 328 | Order Granting Motion To Appear pro hac vice of William W. Kannell (Related Doc # 247) Signed on 8/3/2015. (klt) (Entered: 08/03/2015) |
| 08/03/2015 | 329 | Order Granting Motion To Appear pro hac vice of Adrienne K. Walker (Related Doc # 248) Signed on 8/3/2015. (klt) (Entered: 08/03/2015) |
| 08/03/2015 | 330 | Motion to Appear pro hac vice of Harold L. Kaplan. (tcw) (Entered: 08/03/2015) |
| 08/03/2015 | 331 | Motion to Appear pro hac vice of Lars A. Peterson. (tcw) (Entered: 08/03/2015) |
| 08/03/2015 | 332 | Amended Order (A)(I) Approving Continued Use of Debtor's Existing Cash Management System; (II) Authorizing Use of Existing Bank Accounts and Checks; (III) Waiving the Requirements of 11 U.S.C. 345(b); (IV) Granting Administrative Expense Status to Certain Post-Petition Intercompany Claims; and (V) Authorizing Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief (Related Doc # 38) Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements of 11 |

| | | |
|---|---|---|
| | | U.S.C. § 345(b), (IV) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (V) Authorizing the Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief Signed on 8/3/2015 (RE: related document(s)60 Order on Motion Re: Chapter 11 First Day Motions). (klt) (Entered: 08/03/2015) |
| 08/04/2015 | 🔵333 | Order on 239 Emergency Motion to Reconsider filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 244 Joinder filed by Interested Party Ramsay McCormack Land Co. Inc., 266 Joinder filed by Creditor Frontier Enterprises). The Motion is DENIED to the extent that it seeks emergency relief and these matters are reset for 8/18/2015. Responses or Objections due by Noon CDT, August 14, 2015. Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. Signed on 8/4/2015 (klt) (Entered: 08/04/2015) |
| 08/04/2015 | 🔵334 | Notice of Appearance and Request for Notice by Gregory Michael Taube Filed by Creditor Sandvik Mining and Construction USA, LLC. (Taube, Gregory) (Entered: 08/04/2015) |
| 08/04/2015 | 🔵335 | Certificate of Service *re: Amended Order (A)(I) Approving Continued Use of Debtor's Existing Cash Management System; (II) Authorizing Use of Existing Bank Accounts and Checks; (III) Waiving the Requirements of 11 U.S.C. 345(b); (IV) Granting Administrative Expense Status to Certain Post-Petition Intercompany Claims; and (V) Authorizing Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief (Related Doc # 38) Debtors Motion for an Order (A) (I) Approving Continued Use of the Debtors Existing Cash Management System, (II) Authorizing Use of Existing Bank Accounts and Checks, (III) Waiving the Requirements of 11 U.S.C. § 345(b), (IV) Granting Administrative Expense Status to Postpetition Intercompany Claims, and (V) Authorizing the Continuation of Certain Intercompany Transactions; and (B) Granting Related Relief Signed on 8/3/2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)332 Amended Order). (Kass, Albert) (Entered: 08/04/2015) |
| 08/04/2015 | 🔵336 | Order Granting Motion to Add Pension Benefit Guaranty Corporation to the Official Committee of Unsecured Creditors and Granting Related Relief (Related Doc # 300) Signed on 8/4/2015. (klt) (Entered: 08/04/2015) |
| 08/04/2015 | 🔵337 | |

| | | |
|---|---|---|
| | | Verified Statement of George N. Davies, on behalf of Quinn, Connor, Weaver, Davies & Rouco LLP Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees. (Davies, George) Modified on 8/4/2015 to add text (klt). (Entered: 08/04/2015) |
| 08/04/2015 | 🔘338 | Verified Statement of John C. Goodchild, III, on behalf of Morgan, Lewis & Bockius LLP Filed by Creditors United Mine Workers of America 1974 Pension Plan and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees. (Davies, George) Modified on 8/4/2015 to add text (klt). (Entered: 08/04/2015) |
| 08/04/2015 | 🔘339 | Verified Statement of John R. Mooney, on behalf of Mooney, Green, Saindon, Murphy & Welch, PC Filed by Creditors United Mine Workers of America 1974 Pension Plan and Trust and its Trustees, United Mine Workers of America 1992 Benefit Plan and its Trustees, United Mine Workers of America 1993 Pension Plan and Trust and its Trustees, United Mine Workers of America 2012 Retiree Bonus Account Trust and its Trustees, United Mine Workers of America Cash Deferred Savings Trust of 1988 and its Trustees, United Mine Workers of America Combined Benefit Fund and its Trustees. (Davies, George) Modified on 8/4/2015 to add text (klt). (Entered: 08/04/2015) |
| 08/04/2015 | 🔘340 | Notice of Appearance and Request for Notice *on behalf of Patricia L. Hanson* by Robert A Morgan Filed by Attorney Rachel L Webber. (Morgan, Robert) (Entered: 08/04/2015) |
| 08/04/2015 | 🔘341 | Notice of Appearance and Request for Notice *on behalf of Kellerman Land Associates, aka Margaret Shook Cooper et al dba Kellerman Land Associates* by Robert A Morgan Filed by Attorney Rachel L Webber. (Morgan, Robert) (Entered: 08/04/2015) |
| 08/04/2015 | 🔘342 | Amended Appointment of Unsecured Creditors Committee Filed by Bankruptcy Administrator J. Thomas Corbett |

| | | |
|---|---|---|
| | | (BAoffice, bg) Modified on 8/5/2015 to match text to pdf (klt). (Entered: 08/04/2015) |
| 08/05/2015 | ⚫343 | Receipt number from District Court filing fee paid by Sharon L. Levine (Re Item:190 Motion to Appear pro hac vice) B4601064015 (RE: related document(s)190 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America). (klt) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫344 | Receipt number from District Court filing fee paid by Paul Kizel (Re Item:191 Motion to Appear pro hac vice) B4601064015 (RE: related document(s)191 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America). (klt) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫345 | Receipt number from District Court filing fee paid by Nicole M. Brown (Re Item:193 Motion to Appear pro hac vice) B4601064015 (RE: related document(s)193 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America). (klt) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫346 | Receipt number from District Court filing fee paid by Philip J. Gross (Re Item:192 Motion to Appear pro hac vice) B4601064015 (RE: related document(s)192 Motion to Appear pro hac vice filed by Creditor United Mine Workers of America). (klt) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫347 | Order Granting Motion To Appear pro hac vice of Sharon L. Levine (Related Doc # 190) Signed on 8/5/2015. (klt) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫348 | Order Granting Motion To Appear pro hac vice of Paul Kizel (Related Doc # 191) Signed on 8/5/2015. (klt) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫349 | Order Granting Motion To Appear pro hac vice of Philip J. Gross (Related Doc # 192) Signed on 8/5/2015. (klt) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫350 | Order Granting Motion To Appear pro hac vice of Nicole M. Brown (Related Doc # 193) Signed on 8/5/2015. (klt) (Entered: 08/05/2015) |
| 08/05/2015 | ⚫351 | Certificate of Service *(Supplemental)* re: Notice of *Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)144 Order on Motion to Extend Time). (Kass, Albert) (Entered: 08/05/2015) |

| | | |
|---|---|---|
| 08/05/2015 | 🔵352 | Certificate of Service *Supplemental re: Notice of Hearing on Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)82 Notice of Hearing). (Kass, Albert) (Entered: 08/05/2015) |
| 08/05/2015 | 🔵353 | Transcript of hearing held on: 08/03/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 11/3/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 8/12/2015. Redaction Request Due By 08/26/2015. Redacted Transcript Submission Due By 09/8/2015. Transcript access will be restricted through 11/3/2015. (Bowen, James) (Entered: 08/05/2015) |
| 08/05/2015 | 🔵354 | Certificate *of Good Standing* Filed by Interested Party BOKF, N.A. (RE: related document(s)305 Motion to Appear pro hac vice *Motion to Admit Andrew I. Silfen*). (Williams, Mark) (Entered: 08/05/2015) |
| 08/05/2015 | 🔵355 | Certificate *of Good Standing* Filed by Interested Party BOKF, N.A. (RE: related document(s)306 Motion to Appear pro hac vice *Motion to Admit Leah M. Eisenberg*). (Williams, Mark) (Entered: 08/05/2015) |
| 08/05/2015 | 🔵356 | Certificate *of Good Standing* Filed by Interested Party BOKF, N.A. (RE: related document(s)307 Motion to Appear pro hac vice *Motion to Admit Beth M. Brownstein*). (Williams, Mark) (Entered: 08/05/2015) |
| 08/05/2015 | 🔵357 | |

| | | |
|---|---|---|
| | | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/05/2015) |
| 08/05/2015 | 358 | Certificate of Service *re: Order on 239 Emergency Motion to Reconsider filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)333 Notice and Order). (Kass, Albert) (Entered: 08/05/2015) |
| 08/05/2015 | 359 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/05/2015) |
| 08/05/2015 | 360 | BNC Certificate of Notice (RE: related document(s)327 Order on Motion to Appear Pro Hac Vice). Notice Date 08/05/2015. (Admin.) (Entered: 08/06/2015) |
| 08/05/2015 | 361 | BNC Certificate of Notice (RE: related document(s)328 Order on Motion to Appear Pro Hac Vice). Notice Date 08/05/2015. (Admin.) (Entered: 08/06/2015) |
| 08/05/2015 | 362 | BNC Certificate of Notice (RE: related document(s)329 Order on Motion to Appear Pro Hac Vice). Notice Date 08/05/2015. (Admin.) (Entered: 08/06/2015) |
| 08/05/2015 | 363 | BNC Certificate of Notice (RE: related document(s)332 Amended Order). Notice Date 08/05/2015. (Admin.) (Entered: 08/06/2015) |
| 08/05/2015 | 364 | BNC Certificate of Notice (RE: related document(s)323 Notice of Hearing). Notice Date 08/05/2015. (Admin.) (Entered: 08/06/2015) |
| 08/06/2015 | 365 | Motion to Shorten Time *(Motion to Shorten Time to Respond to Interrogatories and Request for Production of Documents)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Attachments: # 1 Exhibit A # 2 Exhibit B) (Benton, Lee) (Entered: 08/06/2015) |
| 08/06/2015 | 366 | Motion to Appear pro hac vice of Robert L. Paddock Filed by Interested Party Dominion Resources Black Warrior Trust by |

| | | |
|---|---|---|
| | | and through its Trustee, Southwest Bank (Wilson, Jamie) Modified on 8/6/2015 to add text (klt). (Entered: 08/06/2015) |
| 08/06/2015 | 367 | Notice of Appearance and Request for Notice by Max C. Pope Jr Filed by Creditor A.W.S., Inc.. (Pope, Max) (Entered: 08/06/2015) |
| 08/06/2015 | 368 | BNC Certificate of Notice (RE: related document(s)333 Notice and Order). Notice Date 08/06/2015. (Admin.) (Entered: 08/07/2015) |
| 08/06/2015 | 369 | BNC Certificate of Notice (RE: related document(s)336 Order on Motion to Appoint Creditors Committee). Notice Date 08/06/2015. (Admin.) (Entered: 08/07/2015) |
| 08/06/2015 | 370 | Adversary Proceeding 15-00098 Opened - U. S. District Court Order Referring Case to Bankruptcy Signed on 8/4/2015. (klt) (Entered: 08/07/2015) |
| 08/07/2015 | 371 | Receipt number from District Court filing fee paid by Robert Paddock (Re Item:366 Motion to Appear pro hac vice) B4601064328 (RE: related document(s)366 Motion to Appear pro hac vice filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). (thc) (Entered: 08/07/2015) |
| 08/07/2015 | 372 | Receipt number from District Court filing fee paid by Lars Peterson (Re Item:331 Motion to Appear pro hac vice) B4601064277 (RE: related document(s)331 Motion to Appear pro hac vice). (thc) (Entered: 08/07/2015) |
| 08/07/2015 | 373 | Receipt number from District Court filing fee paid by Harold Kaplan (Re Item:330 Motion to Appear pro hac vice) B4601064318 (RE: related document(s)330 Motion to Appear pro hac vice). (thc) (Entered: 08/07/2015) |
| 08/07/2015 | 374 | Order Granting Motion To Appear pro hac vice of Robert L. Paddock (Related Doc # 366) Signed on 8/7/2015. (klt) (Entered: 08/07/2015) |
| 08/07/2015 | 375 | Order Granting Motion To Shorten Time until noon August 13, 2015, unless another date is mutually agreed upon by the parties. (Related Doc # 365) Signed on 8/7/2015. (thc) (Entered: 08/07/2015) |
| 08/07/2015 | 376 | Order Granting Motion To Appear pro hac vice of Harold L. Kaplan (Related Doc 330) Signed on 8/7/2015. (thc) Modified on 8/10/2015 to add text (klt). (Entered: 08/07/2015) |

| | | |
|---|---|---|
| 08/07/2015 | 377 | Order Granting Motion To Appear pro hac vice of Lars Peterson (Related Doc 331) Signed on 8/7/2015. (thc) Modified on 8/10/2015 to add text (klt). (Entered: 08/07/2015) |
| 08/07/2015 | 378 | Objection to (related document(s): 44 Motion to Assume Lease or Executory Contract *The Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief* filed by Debtor Walter Energy, Inc., et al.)*Objection of the United Mine Workers of America to Debtors' Motion for Entry of (I) an Order Authorizing the Debtors to Assume a Restructuring Support Agreement; and (II) Final Cash Collateral Order* Filed by Creditor United Mine Workers of America (Attachments: # 1 Exhibit A # 2 Exhibit B) (Kimble, Jennifer) (Entered: 08/07/2015) |
| 08/07/2015 | 379 | Motion to Continue Hearing On (related documents 42 Motion Re: Chapter 11 First Day Motions, 44 Motion to Assume Lease or Executory Contract) Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/07/2015) |
| 08/07/2015 | 380 | Motion to Expedite Hearing (related documents 379 Motion to Continue Hearing) Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/07/2015) |
| 08/07/2015 | 381 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/07/2015) |
| 08/07/2015 | 382 | BNC Certificate of Notice (RE: related document(s)347 Order on Motion to Appear Pro Hac Vice). Notice Date 08/07/2015. (Admin.) (Entered: 08/08/2015) |
| 08/07/2015 | 383 | BNC Certificate of Notice (RE: related document(s)348 Order on Motion to Appear Pro Hac Vice). Notice Date 08/07/2015. (Admin.) (Entered: 08/08/2015) |
| 08/07/2015 | 384 | BNC Certificate of Notice (RE: related document(s)349 Order on Motion to Appear Pro Hac Vice). Notice Date 08/07/2015. (Admin.) (Entered: 08/08/2015) |
| 08/07/2015 | 385 | |

| | | |
|---|---|---|
| | | BNC Certificate of Notice (RE: related document(s)350 Order on Motion to Appear Pro Hac Vice). Notice Date 08/07/2015. (Admin.) (Entered: 08/08/2015) |
| 08/08/2015 | ⬤386 | Order Granting - The official committee of unsecured creditors through their selected counsel have requested that the hearing on the Cash Collateral Motion and the RSA Assumption Motion be continued from the current date of August 18, 2015 and that related deadlines for objections and replies also be extended. Further the committee counsel have requested an expedited hearing on the Motion to Continue. It appears that the Motion to Expedite is due to be granted; now therefore the Motion to Expedite is GRANTED, the Motion to Continue will be heard on Thursday, August 13, 2015 at 10:00 a.m. Any objections to the Motion to Continue must be filed on or before noon on Wednesday, August 12, 2015. Counsel may appear by telephone. /s/ TAMARA O. MITCHELL (RE:380 Motion to Expedite Hearing) (Entered: 08/08/2015) |
| 08/09/2015 | ⬤387 | BNC Certificate of Notice (RE: related document(s)374 Order on Motion to Appear Pro Hac Vice). Notice Date 08/09/2015. (Admin.) (Entered: 08/10/2015) |
| 08/09/2015 | ⬤388 | BNC Certificate of Notice (RE: related document(s)376 Order on Motion to Appear Pro Hac Vice). Notice Date 08/09/2015. (Admin.) (Entered: 08/10/2015) |
| 08/09/2015 | ⬤389 | BNC Certificate of Notice (RE: related document(s)377 Order on Motion to Appear Pro Hac Vice). Notice Date 08/09/2015. (Admin.) (Entered: 08/10/2015) |
| 08/09/2015 | ⬤390 | BNC Certificate of Notice (RE: related document(s)375 Order on Motion to Shorten Time). Notice Date 08/09/2015. (Admin.) (Entered: 08/10/2015) |
| 08/10/2015 | ⬤391 | **AMENDED BY 394** - Notice of Hearing on (RE: related document(s)379 Motion to Continue Hearing filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). Objections due by Noon, 8/12/2015; Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) Modified on 8/10/2015 (klt). (Entered: 08/10/2015) |
| 08/10/2015 | ⬤392 | Hearing Scheduled (RE: related document(s)378 Objection filed by Creditor United Mine Workers of America). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/10/2015) |

| | | |
|---|---|---|
| 08/10/2015 | 393 | Notice of Appearance and Request for Notice (*Notice of Appearance by Robert L. Paddock for Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank*) by Jamie Alisa Wilson Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank. (Wilson, Jamie) (Entered: 08/10/2015) |
| 08/10/2015 | 394 | Amended Notice of Hearing on (RE: related document(s)379 Motion to Continue Hearing filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). Objections due by Noon, 8/12/2015. Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/10/2015) |
| 08/10/2015 | 395 | **AMENDED BY 402** - Amended Motion to Appear pro hac vice *OF MICHAEL S. ETKIN* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) Modified on 8/11/2015 (klt). (Entered: 08/10/2015) |
| 08/10/2015 | 396 | **AMENDED BY 401** - Amended Motion to Appear pro hac vice *OF S. JASON TEELE* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) Modified on 8/11/2015 (klt). (Entered: 08/10/2015) |
| 08/10/2015 | 397 | Certificate of Service *Supplemental Certificate of Service of Clarissa D. Cu re: Notice of Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/10/2015) |
| 08/10/2015 | 398 | Certificate of Service *re: Request for Nominations to Section 1114 Committee in re Walter Energy, Inc., et al., Case No. 1502741 and Section 1114 Committee Questionnaire* Filed by Other Professional Kurtzman Carson Consultants LLC. (Kass, Albert) (Entered: 08/10/2015) |
| 08/10/2015 | 399 | Notice of Appearance and Request for Notice Filed by Interested Party Michael Bazley . (klt) (Entered: 08/10/2015) |
| 08/10/2015 | 400 | Notice of Appearance and Request for Notice Filed by Interested Party GE Capital Information Technology Solutions, Inc f/d/b/a IKON Financial Services . (klt) (Entered: 08/10/2015) |
| 08/11/2015 | 401 | Amended Motion to Appear pro hac vice *of S. Jason Teele* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) (Entered: 08/11/2015) |

| | | |
|---|---|---|
| 08/11/2015 | 402 | Amended Motion to Appear pro hac vice *of Michael S. Etkin* Filed by Creditors Michael Earl Carney, Peter Rush (Wilson, Kenneth) (Entered: 08/11/2015) |
| 08/11/2015 | 403 | Partial Joinder to (Re Item: 379 Motion to Continue Hearing On (related documents 42 Motion Re: Chapter 11 First Day Motions, 44 Motion to Assume Lease or Executory Contract) filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.) Filed by Interested Party BOKF, N.A. (Williams, Mark) Modified on 8/11/2015 to match text to pdf (klt). (Entered: 08/11/2015) |
| 08/11/2015 | 404 | Hearing Scheduled (RE: related document(s)403 Partial Joinder filed by Interested Party BOKF, N.A.) Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/11/2015) |
| 08/11/2015 | 405 | Notice of Appearance and Request for Notice by Lee R. Benton Filed by Interested Party WHH Real Estate, LLC. (Benton, Lee) (Entered: 08/11/2015) |
| 08/11/2015 | 406 | Notice of Appearance and Request for Notice by Jamie Alisa Wilson Filed by Interested Party WHH Real Estate, LLC. (Wilson, Jamie) (Entered: 08/11/2015) |
| 08/11/2015 | 407 | Notice of Appearance and Request for Notice by Samuel Stephens Filed by Interested Party WHH Real Estate, LLC. (Stephens, Samuel) (Entered: 08/11/2015) |
| 08/11/2015 | 408 | Objection to (related document(s): 42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use filed by Debtor Walter Energy, Inc., et al., Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Attachments: # 1 Exhibit A - Part 1 # 2 Exhibit A - Part 2 # 3 Exhibit B # 4 Exhibit C) (Benton, Lee) Modified on 8/12/2015 to match text to pdf (klt). (Entered: 08/11/2015) |
| 08/11/2015 | 409 | Joinder in Objection (related document(s): 42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use filed by Debtor Walter Energy, Inc., et al., 408 Debtors' Motion for Entry of Final Order Authorizing Use of Cash Collateral and UMWA's Objection to Motion for Entry of (I) An Order |

| | | |
|---|---|---|
| | | Authorizing The Debtor's To Assume A Restructuring Support Agreement; and (II) Final Cash Collateral Order) Filed by Interested Party Ramsay McCormack Land Co. Inc. (Benton, Lee) Modified on 8/11/2015 to match text to pdf (klt). (Entered: 08/11/2015) |
| 08/11/2015 | 📄410 | Joinder in Objection (related document(s): 42 Debtors Motion for Entry of Interim and Final Orders Under 11 U.S.C. §§ 105, 361, 362, 363, 507 and 552, Bankruptcy Rules 2002, 4001, 6003, 6004 and 9014 (A) (I) Authorizing Postpetition Use filed by Debtor Walter Energy, Inc., et al., 408 Debtors' Motion for Entry of Final Order Authorizing Use of Cash Collateral and UMWA's Objection to Motion for Entry of (I) An Order Authorizing The Debtor's To Assume A Restructuring Support Agreement; and (II) Final Cash Collateral Order) Filed by Interested Party WHH Real Estate, LLC (Benton, Lee) Modified on 8/11/2015 to match text to pdf (klt). (Entered: 08/11/2015) |
| 08/11/2015 | 📄411 | Amended Certificate of Service Filed by Interested Party BOKF, N.A. (RE: related document(s)403 Response). (Williams, Mark) (Entered: 08/11/2015) |
| 08/11/2015 | 📄412 | Motion to Appear pro hac vice *of Brett H. Miller* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 📄413 | Motion to Appear pro hac vice *of Lorenzo Marinuzzi* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 📄414 | Motion to Appear pro hac vice *of Jennifer L. Marines* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 📄415 | Motion to Appear pro hac vice *of Joseph Alexander Lawrence* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 📄416 | Motion to Appear pro hac vice *of Samantha Leigh Martin* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 📄417 | |

| | | |
|---|---|---|
| | | Motion to Appear pro hac vice *of James Andrew Newton* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 418 | Motion to Appear pro hac vice *Erica Jean Richards* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/11/2015) |
| 08/11/2015 | 419 | Adversary case 15-00102. 72 (Injunctive relief - other)) Complaint by Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank against Walter Black Warrior Basin LLC. Fee Amount $350 (Benton, Lee) (Entered: 08/11/2015) |
| 08/11/2015 | 420 | Amended Motion to Continue Hearing On (related documents 18 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief , 19 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief, 27 Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief, 42 Debtors Motion for Entry of Interim and Final Orders (A) (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief , 44 Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief) Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/11/2015) |
| 08/11/2015 | 421 | Hearing Scheduled (RE: related document(s)420 Amended Motion to Continue Hearing filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/11/2015) |
| 08/12/2015 | 422 | Objection to (related document(s): 379 Motion to Continue Hearing On (related documents 42 Motion Re: Chapter 11 First |

| | | |
|---|---|---|
| | | Day Motions, 44 Motion to Assume Lease or Executory Contract) filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.) *(Dominion Resources Black Warrior Trust's Limited Objection to Motion to Continue)* Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (Benton, Lee) (Entered: 08/12/2015) |
| 08/12/2015 | ⚫423 | Receipt number from District Court filing fee paid by Andrew I. Silfen (Re Item:305 Motion to Appear pro hac vice) B4601064372 (RE: related document(s)305 Motion to Appear pro hac vice filed by Interested Party BOKF, N.A.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ⚫424 | Receipt number from District Court filing fee paid by Leah M. Eisenberg (Re Item:306 Motion to Appear pro hac vice) B4601064373 (RE: related document(s)306 Motion to Appear pro hac vice filed by Interested Party BOKF, N.A.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ⚫425 | Receipt number from District Court filing fee paid by Beth M. Brownstein (Re Item:307 Motion to Appear pro hac vice) B4601064374 (RE: related document(s)307 Motion to Appear pro hac vice filed by Interested Party BOKF, N.A.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ⚫426 | Receipt number from District Court filing fee paid by Michael Etkin and Jason Teele (Re Item:395 Motion to Appear pro hac vice, 396 Motion to Appear pro hac vice) B4601064441 (RE: related document(s)395 Motion to Appear pro hac vice filed by Creditor Michael Earl Carney, Creditor Peter Rush, 396 Motion to Appear pro hac vice filed by Creditor Michael Earl Carney, Creditor Peter Rush). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ⚫427 | Receipt number from District Court filing fee paid by Brett H. Miller (Re Item:412 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)412 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | ⚫428 | Receipt number from District Court filing fee paid by Lorenzo Marinuzzi (Re Item:413 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)413 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |

| 08/12/2015 | 429 | Receipt number from District Court filing fee paid by Jennifer L. Marines (Re Item:414 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)414 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 430 | Receipt number from District Court filing fee paid by Joseph Alexander Lawrence (Re Item:415 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)415 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 431 | Receipt number from District Court filing fee paid by Samantha Leigh Martin (Re Item:416 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)416 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 432 | Receipt number from District Court filing fee paid by James Andrew Newton (Re Item:417 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)417 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 433 | Receipt number from District Court filing fee paid by Erica Jean Richards (Re Item:418 Motion to Appear pro hac vice) B4061064471 (RE: related document(s)418 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 434 | Hearing Scheduled (RE: related document(s)408 Objection filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 409 Joinder in Objection filed by Interested Party Ramsay McCormack Land Co. Inc., 410 Joinder in Objection filed by Interested Party WHH Real Estate, LLC). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 435 | Hearing Scheduled (RE: related document(s)422 Limited Objection filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank). |

| | | Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/12/2015) |
|---|---|---|
| 08/12/2015 | 436 | Response to (Re Item: 379 Motion to Continue Hearing On (related documents 42 Motion Re: Chapter 11 First Day Motions, 44 Motion to Assume Lease or Executory Contract) filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al., 420 Amended Motion to Continue Hearing On (related documents 18 Motion Re: Chapter 11 First Day Motions, 19 Motion Re: Chapter 11 First Day Motions, 27 Motion Re: Chapter 11 First Day Motions, 42 Motion Re: Chapter 11 First Day Motions, 44 Motion filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.) *Steering Committee's Response to Motion for Continuance* Filed by Interested Party Steering Committee (Hall, Michael) (Entered: 08/12/2015) |
| 08/12/2015 | 437 | Hearing Scheduled (RE: related document(s)436 Response filed by Interested Party Steering Committee). Hearing scheduled 8/13/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 438 | Order Granting Motion To Appear pro hac vice of S. Jason Teele (Related Doc # 401) Signed on 8/12/2015. (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 439 | Order Granting Motion To Appear pro hac vice of Michael S. Etkin (Related Doc # 402) Signed on 8/12/2015. (klt) (Entered: 08/12/2015) |
| 08/12/2015 | 440 | Statement *Debtors' Agenda for Hearing Scheduled for August 13, 2015* Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) (Entered: 08/12/2015) |
| 08/12/2015 | 441 | Motion to Appear pro hac vice *of Charles L. Kerr* Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al. (Bensinger, Bill) (Entered: 08/12/2015) |
| 08/12/2015 | 442 | Notice of Appearance and Request for Notice by Brian R Walding Filed by Creditor Alabama Gas Corporaton. (Walding, Brian) (Entered: 08/12/2015) |
| 08/12/2015 | 443 | Notice of Appearance and Request for Notice by Edwin Bryan Nichols Filed by Creditor Alabama Gas Corporaton. (Nichols, Edwin) (Entered: 08/12/2015) |
| 08/12/2015 | 444 | |

| | | |
|---|---|---|
| | | Motion for Relief from Stay , Fee Amount $176, Filed by Creditor Jewel D Chaney (Cockrell, Ginger) (Entered: 08/12/2015) |
| 08/12/2015 | | Receipt of Motion for Relief from Stay(15-02741-TOM11) [motion,mrlfsty] ( 176.00) Filing Fee. Receipt number 18347071. Fee Amount 176.00 (re:Doc# 444) (U.S. Treasury) (Entered: 08/12/2015) |
| 08/12/2015 | 445 | Motion to Expedite Hearing (related documents 444 Motion for Relief from Stay) Filed by Creditor Jewel D Chaney (Cockrell, Ginger) (Entered: 08/12/2015) |
| 08/12/2015 | 446 | Notice of Application and Application to Employ Bradley Arant Boult Cummings LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 447 | Notice of Application and Application to Employ Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 448 | Notice of Application and Application to Employ Maynard, Cooper, & Gale, P.C. as Special Counsel for the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 449 | Notice of Application and Application to Employ Ogletree, Deakins, Nash, Smoak, & Stewart, P.C. as Special Counsel for the Debtors Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 450 | Notice of Application and Application to Employ AlixPartners, LLP as Restructuring Advisor Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 451 | Notice of Application and Application to Employ Ernst & Young LLP as Auditors and Tax Advisors Filed by Debtor Walter Energy, Inc., et al., Nunc Pro Tunc to the Petition Date (Attachments: # 1 Part 2 # 2 Part 3) (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |

| 08/12/2015 | 452 | Notice of Application and Application to Employ KPMG LLP as Auditors and Tax Advisors Nunc Pro Tunc to the Petition Date Filed by Debtor Walter Energy, Inc., et al. (Attachments: # 1 Part 2 # 2 Part 3 # 3 Part 4 # 4 Part 5 # 5 Part 6 # 6 Part 7 # 7 Part 8 # 8 Part 9) (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 453 | Notice of Motion and Debtors' Motion for an Order (A) Establishing Bar Dates for Filing Prepetition Proofs of Claim, Including Section 503(b)(9) Claims, (B) Approving the Form and Manner of Notice Thereof and (C) Granting Related Relief Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 454 | Notice of Motion and Debtors' Motion for an Administrative Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) Modified on 8/13/2015 to match text to pdf (klt). (Entered: 08/12/2015) |
| 08/12/2015 | 455 | BNC Certificate of Notice (RE: related document(s)391 Notice of Hearing). Notice Date 08/12/2015. (Admin.) (Entered: 08/13/2015) |
| 08/12/2015 | 456 | BNC Certificate of Notice (RE: related document(s)394 Notice of Hearing). Notice Date 08/12/2015. (Admin.) (Entered: 08/13/2015) |
| 08/13/2015 | 457 | Order Granting - Movant requests an expedited hearing on a Motion for Relief from stay to allow a mediation of a pre-petition lawsuit that includes one of the Debtors. The Motion to Expedite is GRANTED and the Motion for Relief from Stay will be set for August 18, 2015 at 10:00. /s/ TAMARA O. MITCHELL (RE:445 Motion to Expedite Hearing) (Entered: 08/13/2015) |
| 08/13/2015 | 458 | Notice of Final Hearing on Motion for Relief from Stay filed by Jewel Chaney (RE: related document(s)444 Motion for Relief from Stay filed by Creditor Jewel D Chaney). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/13/2015) |
| 08/13/2015 | 459 | Hearing Scheduled (RE: related document(s)27 Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief). Hearing |

| | | |
|---|---|---|
| | | scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/13/2015) |
| 08/13/2015 | 🔵460 | Notice of Hearing on (RE: related document(s)446 Notice of Application and Application to Employ Bradley Arant Boult Cummings LLP as Attorneys for the Debtors Nunc Pro Tunc, 447 Notice of Application and Application to Employ Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors Nunc Pro Tunc, 448 Notice of Application and Application to Employ Maynard, Cooper, & Gale, P.C. as Special Counsel for the Debtors Nunc Pro Tunc, 449 Notice of Application and Application to Employ Ogletree, Deakins, Nash, Smoak, & Stewart, P.C. as Special Counsel for the Debtors Nunc Pro Tunc, 450 Notice of Application and Application to Employ AlixPartners, LLP as Restructuring Advisor Nunc Pro Tunc, 451 Notice of Application and Application to Employ Ernst & Young LLP as Auditors and Tax Advisors Filed by Debtor Walter Energy, Inc., et al., Nunc Pro Tunc, 452 Notice of Application and Application to Employ KPMG LLP as Auditors and Tax Advisors Nunc Pro Tunc, 453 Notice of Motion and Debtors' Motion for an Order (A) Establishing Bar Dates for Filing Prepetition Proofs of Claim, Including Section 503(b)(9) Claims, (B) Approving the Form and Manner of Notice Thereof and (C) Granting Related Relief, 454 Notice of Motion and Debtors' Motion for an Administrative Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/13/2015) |
| 08/13/2015 | 🔵461 | Order Granting Amended Motion To Continue Hearing and the following matters are continued: 18 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) the Debtors to Pay Prepetition Claims of Certain Critical Vendors and Foreign Vendors and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief, 19 Debtors Motion for Entry of Interim and Final Orders (A) Authorizing (I) Payment of Certain Prepetition Claims of Shippers, Storage Providers and Service Providers and (II) Financial Institutions to Honor and Process Related Checks and Transfers and (B) Granting Related Relief, 27 Debtors Motion for an Order (A) Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors Estate and (B) Granting Related Relief, 42 Debtors Motion for Entry of Interim and Final Orders (A) (I) Authorizing Postpetition Use of Cash Collateral, (II) Granting Adequate Protection to Prepetition Secured Parties, and (III) Scheduling a Final Hearing; and (B) Granting Related Relief, 44 |

|  |  |  |
|---|---|---|
|  |  | Debtors' Motion for an Order (A) Authorizing the Debtors to Assume a Restructuring Support Agreement and (B) Granting Related Relief Signed on 8/13/2015. Hearing to be held on 9/2/2015 at 11:30 AM Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/13/2015) |
| 08/13/2015 | ⚫462 | Hearing Scheduled Continuing (RE: related document(s)408 Objection filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 409 Joinder filed by Interested Party Ramsay McCormack Land Co. Inc., 410 Joinder filed by Interested Party WHH Real Estate, LLC). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/13/2015) |
| 08/13/2015 | ⚫463 | Certificate of Service *re: Documents Served on August 12, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)440 Statement, 446 Application to Employ Bradley Arant Boult Cummings LLP as Attorneys for the Debtors , 447 Application to Employ Paul, Weiss, Rifkind, Wharton & Garrison LLP as Attorneys for the Debtors , 448 Application to Employ Maynard, Cooper, & Gale, P.C. as Special Counsel for the Debtors , 449 Application to Employ Ogletree, Deakins, Nash, Smoak, & Stewart, P.C. as Special Counsel for the Debtors , 450 Application to Employ AlixPartners, LLP as Restructuring Advisor , 451 Application to Employ Ernst & Young LLP as Auditors and Tax Advisors , 452 Application to Employ KPMG LLP as Auditors and Tax Advisors , 453 Motion to Set Last Day to File Proofs of Claim *Debtors' Motion for an Order (A) Establishing Bar Dates for Filing Prepetition Proofs of Claim, Including Section 503(b)(9) Claims, (B) Approving the Form and Manner of Notice Thereof and (C) Gran, 454 Motion Debtors' Motion for an Administrative Order Pursuant to Sections 105(a) and 331 of the Bankruptcy Code Establishing Procedures for Interim Compensation and Reimbursement of Expenses for Professionals).* (Kass, Albert) (Entered: 08/13/2015) |
| 08/13/2015 | ⚫464 | Certificate of Service *(Supplemental) re: Certificate of Service re: Documents Served on August 12, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)463 Certificate of Service). (Kass, Albert) (Entered: 08/13/2015) |
| 08/13/2015 | ⚫465 | Report to Court *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Estate of Walter Energy, Inc. Holds a Substantial or Controlling Interest* Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) (Entered: 08/13/2015) |

| | | |
|---|---|---|
| 08/14/2015 | 🔵466 | Objection to (related document(s): 239 Motion to Reconsider (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) *(Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)* filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank) Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) (Entered: 08/14/2015) |
| 08/14/2015 | 🔵467 | Joinder of Steering Committee in 466 Debtors' Objection to Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider on a Limited Basis, the Cash Management Order Filed by Interested Party Steering Committee (Hall, Michael) Modified on 8/14/2015 to add related docket entry link (klt). (Entered: 08/14/2015) |
| 08/14/2015 | 🔵468 | Hearing Scheduled (RE: related document(s)466 Objection filed by Debtor Walter Energy, Inc., et al., 467 Joinder filed by Interested Party Steering Committee). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/14/2015) |
| 08/14/2015 | 🔵469 | Joinder of The Official Committee of Unsecured Creditors in 466 Debtors' Objection to 239 Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, the Cash Management Order (Bensinger, Bill) Modified on 8/14/2015 to add related docket entry link and match text to pdf (klt). (Entered: 08/14/2015) |
| 08/14/2015 | 🔵470 | Hearing Scheduled (RE: related document(s)378 Objection filed by Creditor United Mine Workers of America). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/14/2015) |
| 08/14/2015 | 🔵471 | Hearing Scheduled (RE: related document(s)469 Joinder in Debtor's Objection filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). Hearing scheduled 8/18/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/14/2015) |
| 08/14/2015 | 🔵472 | Hearing Scheduled (RE: related document(s)226 Debtors' Notice of Revised Proposed Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates). Hearing scheduled 9/2/2015 at 11:30 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/14/2015) |
| 08/14/2015 | 🔵473 | |

|  |  |  |
|---|---|---|
|  |  | Notice of Appearance and Request for Notice *filed by Michael Leo Hall and D. Christopher Carson* by Michael Leo Hall Filed by Interested Party Steering Committee. (Hall, Michael) (Entered: 08/14/2015) |
| 08/14/2015 | 474 | Certificate of Service *(Supplemental) re: 1) Notice of Interim Trading Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in Debtors' Estates; 2) Order Scheduling Omnibus Hearing Dates; 3) Debtors' Notice of Revised Proposed Final Order Establishing Notification Procedures and Approving Restrictions on Certain Transfers of Interests in the Debtors' Estates; 4) Order (S) Authorizing the Formation of a Committee of Retired Employees Pursuant to Sections 1114(c)(2) and 114 (d) of the Bankruptcy Code and (II) Establishing Procedures for Selecting Committee Members and (b) Granting Related Relief* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)187 Motion to Appear pro hac vice *Richard M. Seltzer*, 264 Order on Motion to Appoint Creditors Committee). (Kass, Albert) (Entered: 08/14/2015) |
| 08/14/2015 | 475 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/14/2015) |
| 08/14/2015 | 476 | BNC Certificate of Notice (RE: related document(s)438 Order on Motion to Appear Pro Hac Vice). Notice Date 08/14/2015. (Admin.) (Entered: 08/15/2015) |
| 08/14/2015 | 477 | BNC Certificate of Notice (RE: related document(s)439 Order on Motion to Appear Pro Hac Vice). Notice Date 08/14/2015. (Admin.) (Entered: 08/15/2015) |
| 08/15/2015 | 478 | BNC Certificate of Notice (RE: related document(s)461 Order on Motion to Continue Hearing). Notice Date 08/15/2015. (Admin.) (Entered: 08/16/2015) |
| 08/15/2015 | 479 | BNC Certificate of Notice (RE: related document(s)458 Hearing (Motion for Relief) Set). Notice Date 08/15/2015. (Admin.) (Entered: 08/16/2015) |
| 08/15/2015 | 480 | BNC Certificate of Notice (RE: related document(s)460 Notice of Hearing). Notice Date 08/15/2015. (Admin.) (Entered: 08/16/2015) |

| | | |
|---|---|---|
| 08/17/2015 | 481 | Order Granting Motion To Appear pro hac vice of Brett H. Miller (Related Doc # 412) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 482 | Order Granting Motion To Appear pro hac vice of Lorenzo Marinuzzi (Related Doc # 413) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 483 | Order Granting Motion To Appear pro hac vice of Jennifer L. Marines (Related Doc # 414) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 484 | Order Granting Motion To Appear pro hac vice of Joseph Alexander Lawrence (Related Doc # 415) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 485 | Order Granting Motion To Appear pro hac vice of Samantha Leigh Martin (Related Doc # 416) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 486 | Order Granting Motion To Appear pro hac vice of James Andrew Newton (Related Doc # 417) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 487 | Order Granting Motion To Appear pro hac vice of Erica Jean Richards (Related Doc # 418) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 488 | Amended Witness and Exhibit List for August 18, 2015 Hearing Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)239 Motion to Reconsider (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) *(Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)*). (Benton, Lee) Modified on 8/17/2015 to match text to pdf (klt). (Entered: 08/17/2015) |
| 08/17/2015 | 489 | Debtors' Agenda for Hearing Scheduled for August 18, 2015 Filed by Debtor Walter Energy, Inc., et al.. (Bailey, James) Modified on 8/25/2015 to match text to pdf (klt). (Entered: 08/17/2015) |
| 08/17/2015 | 490 | Notice of Appearance and Request for Notice by Ginger D Cockrell Filed by Creditor Jewel D Chaney. (Cockrell, Ginger) (Entered: 08/17/2015) |
| 08/17/2015 | 491 | |

| | | |
|---|---|---|
| | | Certificate of Service re: *Periodic Report Regarding Value, Operations, and Profitability of Entities in Which the Estate of Walter Energy, Inc. Holds a Substantial or Controlling Interest* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)465 Report to Court). (Kass, Albert) (Entered: 08/17/2015) |
| 08/17/2015 | 492 | Certificate of Service re: *Objection to (related document(s): 239 Motion to Reconsider (related documents 60 Order on Motion Re: Chapter 11 First Day Motions) (Emergency Motion by Dominion Resources Black Warrior Trust to Reconsider, on a Limited Basis, The Cash Management Order)* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)466 Objection). (Kass, Albert) (Entered: 08/17/2015) |
| 08/17/2015 | 493 | Notice of Appearance and Request for Notice Filed by Interested Party Robert Makohin . (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 494 | Order Granting Motion To Appear pro hac vice of Andrew I. Silfen (Related Doc # 305) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 495 | Order Granting Motion To Appear pro hac vice of Leah M. Eisenberg (Related Doc # 306) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/17/2015 | 496 | Order Granting Motion To Appear pro hac vice of Beth M. Brownstein (Related Doc # 307) Signed on 8/17/2015. (klt) (Entered: 08/17/2015) |
| 08/18/2015 | 497 | Amended Order Signed on 8/18/2015 (RE: related document(s) 494 Order Granting Motion To Appear pro hac vice of Andrew I. Silfen ). (klt) (Entered: 08/18/2015) |
| 08/18/2015 | 498 | Amended Order Signed on 8/18/2015 (RE: related document(s) 495 Order Granting Motion To Appear pro hac vice of Leah M. Eisenberg ). (klt) (Entered: 08/18/2015) |
| 08/18/2015 | 499 | Amended Order Signed on 8/18/2015 (RE: related document(s) 496 Order Granting Motion To Appear pro hac vice of Beth M. Brownstein ). (klt) (Entered: 08/18/2015) |
| 08/18/2015 | 500 | NOTE: We are experiencing technical difficulties with the calling in of external users for today's hearing. Please continue to be patient as we work to resolve this problem with AT&T. (thc) (Entered: 08/18/2015) |

| 08/18/2015 | 🔘501 | Notice and Order Signed on 8/18/2015 continuing (RE: related document(s)444 Motion for Relief from Stay filed by Creditor Jewel D Chaney). Hearing scheduled 9/29/2015 at 10:00 AM at Courtroom 3 (TOM) Birmingham. (klt) (Entered: 08/18/2015) |
| 08/18/2015 | 🔘502 | 🔊 PDF with attached Audio File. Court Date & Time [ 8/18/2015 10:03:30 AM ]. File Size [ 6333 KB ]. Run Time [ 00:17:35 ]. (RE: Doc #24; Final Hearing on Debtors Motion for Entry of Interim and Final Orders (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Performan). (adiuser). (Entered: 08/18/2015) |
| 08/19/2015 | 🔘503 | Transcript of hearing held on: 08/13/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference Policy on Privacy, remote electronic access to this transcript is restricted through 11/17/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 8/26/2015. Redaction Request Due By 09/9/2015. Redacted Transcript Submission Due By 09/21/2015. Transcript access will be restricted through 11/17/2015. (Bowen, James) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘504 | Amended Certificate of Service Filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank (RE: related document(s)408 Objection, 409 Objection, 410 Objection). (Wilson, Jamie) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘505 | Final Order Granting (A) (I) Prohibiting Utility Companies from Altering, Refusing, or Discontinuing Utility Services, (II) Deeming Utility Companies Adequately Assured of Future Performance and (III) Establishing Procedures for Determining |

| | | |
|---|---|---|
| | | Adequate Assurance of Payment; (B) Authorizing and Directing Applicable Banks and Other Financial Institutions to Process and Pay All Checks Presented for Payment and to Honor All Funds Transfer Requests Made by the Debtors Relating to the Foregoing and (C) Granting Related Relief (Related Doc # 24) Signed on 8/19/2015. (klt) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘506 | Final Order (A) Authorizing Debtors to Continue and Renew Their Surety Bond Program and (B) Granting Related Relief (Related Doc # 31) Signed on 8/19/2015. (klt) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘507 | Order Authorizing Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business, Nunc Pro Tunc to the Petition Date (Related Doc #224) Signed on 8/19/2015. (klt) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘508 | Order Modifying the Automatic Stay to Proceed with Workers' Compensation and Black Lung Claims and Actions (Related Doc # 225) Signed on 8/19/2015. (klt) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘509 | Application to Employ Blackstone Advisory Partners L.P. as Investment Banker to the Debtors Filed by Debtor Walter Energy, Inc., et al. (Darby, Patrick) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘510 | Affidavit *of Publication of the Notice of Commencement of Chapter 11 Bankruptcy Cases* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 144 Order on Motion to Extend Time). (Attachments: # 1 Exhibit A through E # 2 Exhibit F through J) (Kass, Albert) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘511 | Certificate of Service *re: Debtors' Agenda for Hearing Scheduled for August 18, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 489 Statement). (Kass, Albert) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘512 | Certificate of Service *(Supplemental) re: Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s) 145 Meeting of Creditors Chapter 11). (Kass, Albert) (Entered: 08/19/2015) |
| 08/19/2015 | 🔘513 | BNC Certificate of Notice (RE: related document(s)481 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| | | |

| 08/19/2015 | 514 | BNC Certificate of Notice (RE: related document(s)482 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
|---|---|---|
| 08/19/2015 | 515 | BNC Certificate of Notice (RE: related document(s)483 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 516 | BNC Certificate of Notice (RE: related document(s)484 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 517 | BNC Certificate of Notice (RE: related document(s)485 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 518 | BNC Certificate of Notice (RE: related document(s)486 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 519 | BNC Certificate of Notice (RE: related document(s)487 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 520 | BNC Certificate of Notice (RE: related document(s)494 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 521 | BNC Certificate of Notice (RE: related document(s)495 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/19/2015 | 522 | BNC Certificate of Notice (RE: related document(s)496 Order on Motion to Appear Pro Hac Vice). Notice Date 08/19/2015. (Admin.) (Entered: 08/20/2015) |
| 08/20/2015 | 523 | Notice of Appearance and Request for Notice by Bill D Bensinger Filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.. (Bensinger, Bill) (Entered: 08/20/2015) |
| 08/20/2015 | 524 | Debtor-In-Posession Monthly Operating Report for Filing Period Ended July 31, 2015 Filed by Debtor Walter Energy, Inc., et al.. (Darby, Patrick) (Entered: 08/20/2015) |
| 08/20/2015 | 525 | Transcript of hearing held on: 08/18/15 You are noticed that a transcript has been filed. Pursuant to the Judicial Conference |

|  |  |  |
|---|---|---|
|  |  | Policy on Privacy, remote electronic access to this transcript is restricted through 11/18/2015. To review the transcript for redaction purposes, you may purchase a copy from the transcriber, or the transcript may be viewed at the public terminal located in the Bankruptcy Court Clerk's Office. Contact the Court Reporter/Transcriber J&J Court Transcribers, telephone number 609-586-2311. All parties have seven (7) calendar days to file a Notice of Intent to Request Transcript Redaction of any social security numbers, financial account data, names of minor-age children, dates of birth, and home addresses. If the Notice of Intent is filed, the party has 21 calendar days from the date the transcript was filed to file the Transcript Redaction Request indicating the location of the identifiers within the transcript with the Court and to provide the list to the transcriber. The redacted transcript is due 31 days from the date of filing of the transcript. The transcript will be made electronically available to the general public 90 calendar days from the date of filing.. Notice of Intent to Request Redaction Deadline Due By 8/27/2015. Redaction Request Due By 09/10/2015. Redacted Transcript Submission Due By 09/21/2015. Transcript access will be restricted through 11/18/2015. (Bowen, James) (Entered: 08/20/2015) |
| 08/20/2015 | 🔵 526 | Certificate of Service *re: Documents Served on August 19, 2015* Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)505 Order on Motion Re: Chapter 11 First Day Motions, 506 Order on Motion Re: Chapter 11 First Day Motions, 507 Order on Motion, 508 Order on Motion For Relief From Stay, 509 Application to Employ Blackstone Advisory Partners L.P. as Investment Banker to the Debtors ). (Kass, Albert) (Entered: 08/20/2015) |
| 08/20/2015 | 🔵 527 | BNC Certificate of Notice (RE: related document(s)497 Amended Order). Notice Date 08/20/2015. (Admin.) (Entered: 08/21/2015) |
| 08/20/2015 | 🔵 528 | BNC Certificate of Notice (RE: related document(s)498 Amended Order). Notice Date 08/20/2015. (Admin.) (Entered: 08/21/2015) |
| 08/20/2015 | 🔵 529 | BNC Certificate of Notice (RE: related document(s)499 Amended Order). Notice Date 08/20/2015. (Admin.) (Entered: 08/21/2015) |
| 08/20/2015 | 🔵 530 | BNC Certificate of Notice (RE: related document(s)501 Notice and Order). Notice Date 08/20/2015. (Admin.) (Entered: 08/21/2015) |

| 08/21/2015 | ⬤531 | Receipt number from District Court filing fee paid by Charles Kerr (Re Item:441 Motion to Appear pro hac vice) B4601064502 (RE: related document(s)441 Motion to Appear pro hac vice filed by Creditor Committee Official Committee of Unsecured Creditors of Walter Energy, Inc., et al.). (thc) (Entered: 08/21/2015) |
| --- | --- | --- |
| 08/21/2015 | ⬤532 | Order Granting Motion To Appear pro hac vice of Charles L. Kerr (Related Doc # 441) Signed on 8/21/2015. (klt) (Entered: 08/21/2015) |
| 08/21/2015 | ⬤533 | Supplemental Certificate of Service re: 1) Order on 239 Emergency Motion to Reconsider filed by Interested Party Dominion Resources Black Warrior Trust by and through its Trustee, Southwest Bank, 244 Joinder filed by Interested Party Ramsay McCormack Land Co. Inc., 266 Joinder filed by Creditor Frontier Enterprises); and 2) Notice of Commencement of Chapter 11 Bankruptcy Case and Notice of Meeting of Creditors Chapter 11. Filed by Other Professional Kurtzman Carson Consultants LLC (RE: related document(s)145 Meeting of Creditors Chapter 11, 333 Notice and Order). (Kass, Albert) Modified on 8/24/2015 to match text to pdf (klt). (Entered: 08/21/2015) |
| 08/21/2015 | ⬤534 | BNC Certificate of Notice (RE: related document(s)505 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 08/21/2015. (Admin.) (Entered: 08/22/2015) |
| 08/21/2015 | ⬤535 | BNC Certificate of Notice (RE: related document(s)506 Order on Motion Re: Chapter 11 First Day Motions). Notice Date 08/21/2015. (Admin.) (Entered: 08/22/2015) |
| 08/21/2015 | ⬤536 | BNC Certificate of Notice (RE: related document(s)507 Order on Motion). Notice Date 08/21/2015. (Admin.) (Entered: 08/22/2015) |
| 08/21/2015 | ⬤537 | BNC Certificate of Notice (RE: related document(s)508 Order on Motion For Relief From Stay). Notice Date 08/21/2015. (Admin.) (Entered: 08/22/2015) |
| 08/23/2015 | ⬤538 | BNC Certificate of Notice (RE: related document(s)532 Order on Motion to Appear Pro Hac Vice). Notice Date 08/23/2015. (Admin.) (Entered: 08/24/2015) |
| 08/24/2015 | ⬤539 | Notice of Filing OCP Declaration Pursuant to Order Authorizing the Debtors to Retain, Employ and Compensate Certain Professionals Utilized in the Ordinary Course of Business for Robinson McFadden & Moore, P.C. Filed by |

Case 2:16-cv-00249-RDP   Document 13-5   Filed 03/28/16   Page 86 of 86

| | | Debtor Walter Energy, Inc., et al. (Moore, Cathleen) Modified on 8/25/2015 to match text to pdf (klt). (Entered: 08/24/2015) |
|---|---|---|